# EXHIBIT 10

## UNITED STATES DISTRICT COURT
### EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: XARELTO (RIVAROXABAN) | : | |
| PRODUCTS LIABILITY LITIGATION | : | **MDL No. 2592** |
| | : | |
| | : | **SECTION L** |
| **THIS DOCUMENT RELATES TO:** | : | |
| | : | |
| *Cases Listed in Exhibit A* | : | **JUDGE ELDON E. FALLON** |
| | : | **MAGISTRATE JUDGE NORTH** |
| | : | |

Plaintiffs on the attached Exhibit A filed a lawsuit regarding the medication Xarelto®, which is currently pending in this MDL No. 2592, *In re: Xarelto (Rivaroxaban) Products Liability Litigation*. These Plaintiffs have enrolled in the Xarelto settlement program, and all parties have consented to dismissal of their cases with prejudice.

Accordingly, pursuant to the consent of the parties, it is hereby **ORDERED** that the cases of the Plaintiffs listed in Exhibit A are **DISMISSED WITH PREJUDICE**, with each party to bear its own fees and costs.

Pursuant to Pretrial Order No. 11B, Plaintiffs' counsel or pro se Plaintiffs will be responsible for payment of any unpaid filing fees.

New Orleans, Louisiana, on this 22nd day of October, 2021.

**United States District Judge**

**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:15-cv-05618 | Mesi, Angelo V. | Mesi, Angelo V. | 4416 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 2 | 2:15-cv-05620 | Austin, Mark K. | Austin, Mark K. | 4230 | Williams Hart Boundas Easterby, LLP |
| 3 | 2:15-cv-05621 | Rutherford, Russell D. | Rutherford, Russell D. | 5033 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 4 | 2:15-cv-05623 | Annesser, James | Annesser, James | 1421 | Wagstaff & Cartmell, LLP |
| 5 | 2:15-cv-05624 | Billman, Frank H. | Billman, Frank H. | 4231 | Williams Hart Boundas Easterby, LLP |
| 6 | 2:15-cv-05625 | Ryerson, Lois E. | Ryerson, Jack E. | 4712 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 7 | 2:15-cv-05626 | Williams, Thomas | Williams, Thomas | 3835 | Dr. Shezad Malik Law Firm PC |
| 8 | 2:15-cv-05627 | Severns, Gary M. | Severns, Gary M. | 4466 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 9 | 2:15-cv-05628 | Crater, John P. | Crater, John P. | 4232 | Williams Hart Boundas Easterby, LLP |
| 10 | 2:15-cv-05630 | Soeder, Clarence L. | Soeder, Clarence L. | 4293 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 11 | 2:15-cv-05631 | Horton, Virgie | Horton, Virgie | 1809 | Wagstaff & Cartmell, LLP |
| 12 | 2:15-cv-05632 | Stacey, Marjorie L. | Stacey, Marjorie L. | 4481 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 13 | 2:15-cv-05633 | Pettit, Deborah | Davis, Paul W., Sr. | 4233 | Williams Hart Boundas Easterby, LLP |
| 14 | 2:15-cv-05634 | Wesley, Patrick J. | Wesley, Patrick J. | 4546 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 15 | 2:15-cv-05635 | Batiste, Betty | Batiste, Betty | 1764 | Wagstaff & Cartmell, LLP |
| 16 | 2:15-cv-05640 | Fathera, Burlyn June | Fathera, Burlyn June | 4235 | Williams Hart Boundas Easterby, LLP |
| 17 | 2:15-cv-05641 | Fish, John W. | Fish, John W. | 4236 | Williams Hart Boundas Easterby, LLP |
| 18 | 2:15-cv-05642 | Youngblood, Allen | Jackson, Morgan E., Jr. | 4237 | Williams Hart Boundas Easterby, LLP |
| 19 | 2:15-cv-05643 | Jackson, Ralph L. | Jackson, Ralph L. | 4238 | Williams Hart Boundas Easterby, LLP |
| 20 | 2:15-cv-05644 | Krapf, Judith A. | Krapf, Judith A. | 4239 | Williams Hart Boundas Easterby, LLP |
| 21 | 2:15-cv-05646 | McCusker, Dolores C. | McCusker, Dolores C. | 4242 | Williams Hart Boundas Easterby, LLP |
| 22 | 2:15-cv-05647 | Warner, Janice | Mack, Dollie | 4240 | Williams Hart Boundas Easterby, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 23 | 2:15-cv-05649 | Maguire, Patricia J. | Maguire, Patricia J. | 4241 | Williams Hart Boundas Easterby, LLP |
| 24 | 2:15-cv-05650 | Moore, Charlisa E. | Moore, Charlisa E. | 4243 | Williams Hart Boundas Easterby, LLP |
| 25 | 2:15-cv-05651 | Moss, Linda B. | Moss, Linda B. | 4244 | Williams Hart Boundas Easterby, LLP |
| 26 | 2:15-cv-05652 | Perkins, Karen S. | Perkins, William D. | 4245 | Williams Hart Boundas Easterby, LLP |
| 27 | 2:15-cv-05653 | Place, Arlene Cormier | Place, Arlene Cormier | 4246 | Williams Hart Boundas Easterby, LLP |
| 28 | 2:15-cv-05654 | Redding, Patricia A. | Redding, Patricia A. | 4247 | Williams Hart Boundas Easterby, LLP |
| 29 | 2:15-cv-05655 | Hunter, Xann Roberts | Roberts, Sharon L. | 4248 | Williams Hart Boundas Easterby, LLP |
| 30 | 2:15-cv-05656 | Snyder, Paul G. | Snyder, Paul G. | 4249 | Williams Hart Boundas Easterby, LLP |
| 31 | 2:15-cv-05657 | Wilson, Theodore | Wilson, Theodore | 4250 | Williams Hart Boundas Easterby, LLP |
| 32 | 2:15-cv-05662 | Garrett, June | Garrett, June | 1431 | Wagstaff & Cartmell, LLP |
| 33 | 2:15-cv-05663 | Hazelwood, Letha | Hazelwood, Letha | 1537 | Wagstaff & Cartmell, LLP |
| 34 | 2:15-cv-05665 | Johnson, Floyzell, Sr. | Johnson, Floyzell, Sr. | 1910 | Wagstaff & Cartmell, LLP |
| 35 | 2:15-cv-05667 | McClarren, Donald | McClarren, Donald | 2307 | Wagstaff & Cartmell, LLP |
| 36 | 2:15-cv-05668 | Timmons, Joyce | Timmons, Joyce | 2602 | Wagstaff & Cartmell, LLP |
| 37 | 2:15-cv-05670 | Wickersham, Jurine | Wickersham, Robert | 2617 | Wagstaff & Cartmell, LLP |
| 38 | 2:15-cv-05671 | Wiltz, James | Wiltz, James | 2475 | Wagstaff & Cartmell, LLP |
| 39 | 2:15-cv-05673 | Mitchell, Dana | Mitchell, Dana | 4061 | Engstrom, Lipscomb & Lack |
| 40 | 2:15-cv-05674 | Noa, Robert Irving | Noa, Robert Irving | 5139 | Thornton Law Firm LLP |
| 41 | 2:15-cv-05684 | McEntire, Judith | McEntire, Judith | 2406 | Allen & Nolte, PLLC |
| 42 | 2:15-cv-05686 | Spraungel, Mary Anne | Spraungel, Harland | 2431 | Allen & Nolte, PLLC |
| 43 | 2:15-cv-05693 | Cramer, Richard | Cramer, Richard | 4710 | Weitz & Luxenberg, PC |
| 44 | 2:15-cv-05695 | Cross, Charles | Cross, Charles | 4510 | Weitz & Luxenberg, PC |
| 45 | 2:15-cv-05696 | Miller, Patricia Ann | Lowery, Helen | 4842 | Weitz & Luxenberg, PC |
| 46 | 2:15-cv-05697 | McKenzie, Tameka | McKenzie, Tameka | 5078 | Weitz & Luxenberg, PC |
| 47 | 2:15-cv-05698 | Perdue, Gregory | Perdue, Gregory | 5082 | Weitz & Luxenberg, PC |
| 48 | 2:15-cv-05699 | Smith, Kertina | Smith, Kertina | 5090 | Weitz & Luxenberg, PC |
| 49 | 2:15-cv-05700 | Davison, Kay | Veld, Genevieve | 5075 | Weitz & Luxenberg, PC |
| 50 | 2:15-cv-05701 | Wielepski, Alfred | Wielepski, Alfred | 5174 | Weitz & Luxenberg, PC |
| 51 | 2:15-cv-05705 | Rush, Shartra L. | Gordon, Eligah | 5223 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 52 | 2:15-cv-05713 | Cambron, John, Sr. | Cambron, John, Sr. | 5042 | Seeger Weiss LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 53 | 2:15-cv-05719 | Daulton, Dennis | Daulton, Dennis | 5043 | Seeger Weiss LLP |
| 54 | 2:15-cv-05723 | Davis, Clarence | Davis, Clarence | 5044 | Seeger Weiss LLP |
| 55 | 2:15-cv-05724 | Hickey, Susanne | Hickey, Susanne | 5167 | Seeger Weiss LLP |
| 56 | 2:15-cv-05726 | Kellum, Michael | Kellum, MIchael | 5045 | Seeger Weiss LLP |
| 57 | 2:15-cv-05730 | Mullins, Harold | Mullins, Harold | 5131 | Seeger Weiss LLP |
| 58 | 2:15-cv-05734 | Nigro, Eleanor | Nigro, Eleanor | 5046 | Seeger Weiss LLP |
| 59 | 2:15-cv-05743 | Speck, Shelby | Speck, Shelby | 5005 | Forman Law Offices, PA |
| 60 | 2:15-cv-05745 | Worthington, Christopher | Worthington, Jacqulyn | 5178 | Forman Law Offices, PA |
| 61 | 2:15-cv-05778 | Mugrage, Phyllis | Mugrage, Donald | 5029 | Chaffin Luhana LLP |
| 62 | 2:15-cv-05784 | Jackson, Samuel | Jackson, Samuel | 4311 | Goza & Honnold, LLC |
| 63 | 2:15-cv-05795 | Lawson, Bernice | Lawson, Bernice | 4389 | Goza & Honnold, LLC |
| 64 | 2:15-cv-05798 | Neer, Claud | Neer, Claud | 2077 | Wagstaff & Cartmell, LLP |
| 65 | 2:15-cv-05800 | Hampton, Durwin | Hampton, Durwin | 2102 | Wagstaff & Cartmell, LLP |
| 66 | 2:15-cv-05804 | Martins, Clement | Martins, Clement | 4392 | Goza & Honnold, LLC |
| 67 | 2:15-cv-05806 | Mayberry, Martha | Mayberry, Martha | 4394 | Goza & Honnold, LLC |
| 68 | 2:15-cv-05808 | Morgan, Ellis | Morgan, Ellis | 4397 | Goza & Honnold, LLC |
| 69 | 2:15-cv-05836 | Carlson, Evan | Carlson, Evan | 6491 | Johnson Law Group |
| 70 | 2:15-cv-05837 | Ho, Denise | Ho, Denise | 4868 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 71 | 2:15-cv-05838 | Clements, James | Clements, Marilyn | 4863 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 72 | 2:15-cv-05839 | Hogge, Dorothy | Hogge, Harvey | 7629 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 73 | 2:15-cv-05842 | Ray, Betty J. | Ray, Betty J. | 4947 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 74 | 2:15-cv-05851 | Holub, Virgil | Holub, Virgil | 5222 | Johnson Law Group |
| 75 | 2:15-cv-05854 | Mitchell, Emma Jane | Mitchell, Emma Jane | 5408 | Johnson Law Group |
| 76 | 2:15-cv-05855 | Chartier, Jeffrey A. | Chartier, Patricia A. | 5371 | Stark & Stark |
| 77 | 2:15-cv-05859 | Brown, Edith | Brown, Edith | 5055 | Watts Guerra LLP |
| 78 | 2:15-cv-05861 | Roche, James | Roche, James | 5160 | Brown and Crouppen, PC |
| 79 | 2:15-cv-05863 | Collins, Joseph | Collins, Joseph | 5062 | Watts Guerra LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 80 | 2:15-cv-05865 | Cuttler, Frank | Cuttler, Frank | 5066 | Watts Guerra LLP |
| 81 | 2:15-cv-05866 | Webb, Jane | Webb, Jane | 5171 | Brown and Crouppen, PC |
| 82 | 2:15-cv-05867 | Deaton, Abigail | Boudoin, Louella | 5061 | Watts Guerra LLP |
| 83 | 2:15-cv-05868 | Ingham, Mary | Baraboo, Brian | 5057 | Watts Guerra LLP |
| 84 | 2:15-cv-05869 | Breasett, Thomas | Breasett, Thomas | 4159 | The Maher Law Firm |
| 85 | 2:15-cv-05870 | Neal, Pamela | Neal, Pamela | 5063 | Watts Guerra LLP |
| 86 | 2:15-cv-05871 | Romano, Alex | Romano, Alex | 5056 | Watts Guerra LLP |
| 87 | 2:15-cv-05872 | Scheulen, Terry | Scheulen, Terry | 5065 | Watts Guerra LLP |
| 88 | 2:15-cv-05873 | Byrd, Jack | Byrd, Jack | 4160 | The Maher Law Firm |
| 89 | 2:15-cv-05875 | Casto, Billy | Casto, Billy | 4161 | The Maher Law Firm |
| 90 | 2:15-cv-05876 | Faulkner, Kenneth | Faulkner, Kenneth | 4162 | The Maher Law Firm |
| 91 | 2:15-cv-05877 | Humphrey, James | Humphrey, James | 4163 | The Maher Law Firm |
| 92 | 2:15-cv-05878 | Huntley, Harry | Huntley, Harry | 4164 | The Maher Law Firm |
| 93 | 2:15-cv-05879 | Jones, Kenneth | Jones, Kenneth | 4165 | The Maher Law Firm |
| 94 | 2:15-cv-05880 | Keller, Randy | Keller, Randy | 4166 | The Maher Law Firm |
| 95 | 2:15-cv-05881 | Lake, Darrin | Lake, Darrin | 4167 | The Maher Law Firm |
| 96 | 2:15-cv-05882 | McNeil, Earl | McNeil, Earl | 4168 | The Maher Law Firm |
| 97 | 2:15-cv-05883 | Messina, Joyce | Messina, Joyce | 4169 | The Maher Law Firm |
| 98 | 2:15-cv-05884 | Moorer, Alfred | Moorer, Alfred | 4170 | The Maher Law Firm |
| 99 | 2:15-cv-05886 | O'Neal, Bessie | O'Neal, Bessie | 4172 | The Maher Law Firm |
| 100 | 2:15-cv-05887 | Patterson, Jeannie | Patterson, Jeannie | 4173 | The Maher Law Firm |
| 101 | 2:15-cv-05888 | Tenenbaum, Wayne | Tenenbaum, Wayne | 4174 | The Maher Law Firm |
| 102 | 2:15-cv-05889 | Bridges, Deborah | Bridges, Richard | 4410 | Flint Law Firm, LLC |
| 103 | 2:15-cv-05891 | Fisher, Joanne | Fisher, Joanne | 4412 | Flint Law Firm, LLC |
| 104 | 2:15-cv-05892 | Hemenway, David, Jr. | Hemenway, David | 4415 | Flint Law Firm, LLC |
| 105 | 2:15-cv-05893 | Lay, Brenda | Lay, Bennie | 4420 | Flint Law Firm, LLC |
| 106 | 2:15-cv-05894 | Jones, Stacey Lewis | Lewis, George | 4424 | Flint Law Firm, LLC |
| 107 | 2:15-cv-05898 | Mullins, Nora | Mullins, Nora | 5373 | Stark & Stark |
| 108 | 2:15-cv-05899 | Berry, Joan | Berry, Joan | 4438 | Sommerman & Quesada, LLP |
| 109 | 2:15-cv-05900 | Roush, Randall V. | Roush, Randall V. | 4658 | Stark & Stark |
| 110 | 2:15-cv-05901 | Dwyer, Melissa | Dwyer, Ella | 5253 | Sommerman & Quesada, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 111 | 2:15-cv-05902 | Goodz, Lori | Goodz, Lori | 5294 | Sommerman & Quesada, LLP |
| 112 | 2:15-cv-05903 | Gouldman, Beverly | Gouldman, Beverly | 5154 | Sommerman & Quesada, LLP |
| 113 | 2:15-cv-05904 | Kresanek, James | Kresanek, James | 4531 | Allen & Nolte, PLLC |
| 114 | 2:15-cv-05905 | May, Thomas | May, Thomas | 5079 | Sommerman & Quesada, LLP |
| 115 | 2:15-cv-05907 | Rust, Robert | Rust, Robert | 5243 | Sommerman & Quesada, LLP |
| 116 | 2:15-cv-05908 | Tuller, Paul M. | Tuller, Paul M. | 5305 | Stark & Stark |
| 117 | 2:15-cv-05910 | Lawrence, Denise | Lawrence, Denise | 2947 | Allen & Nolte, PLLC |
| 118 | 2:15-cv-05911 | Vincent, Virginia | Vincent, Virginia | 5277 | Sommerman & Quesada, LLP |
| 119 | 2:15-cv-05914 | Short, Pamela | Burris, Geneva | 4529 | Allen & Nolte, PLLC |
| 120 | 2:15-cv-05915 | Wachowicz, Denise | Wachowicz, Denise | 2948 | Allen & Nolte, PLLC |
| 121 | 2:15-cv-05916 | Yockachonis, Barbara | Yockachonis, Barbara | 4545 | Allen & Nolte, PLLC |
| 122 | 2:15-cv-05917 | Hawkins, Connie E. | Hawkins, Stanley | 4530 | Allen & Nolte, PLLC |
| 123 | 2:15-cv-05926 | Rosa, Valerie | Rosa, Victor | 5410 | Johnson Law Group |
| 124 | 2:15-cv-05935 | Farinelli, John | Farinelli, John | 4226 | Burke Harvey, LLC; Crumley Roberts |
| 125 | 2:15-cv-05938 | Hyland, Scott | Hyland, Scott | 6854 | Burke Harvey, LLC; Crumley Roberts |
| 126 | 2:15-cv-05942 | Thornton, Janis | Thornton, Janis | 4810 | Burke Harvey, LLC; Crumley Roberts |
| 127 | 2:15-cv-05956 | Widdison, James H. | Widdison, James H. | 5372 | Lowe Law Group; Flint Law Firm, LLC |
| 128 | 2:15-cv-05957 | Duncan, Kenneth | Duncan, Kenneth | 5385 | Lowe Law Group; Flint Law Firm, LLC |
| 129 | 2:15-cv-05969 | Flanigan, Ivy | Flanigan, Ivy | 6475 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 130 | 2:15-cv-05972 | Terbay, Bertha | Terbay, Bertha | 6510 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 131 | 2:15-cv-05973 | Trail, Doris | Trail, Doris | 6471 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 132 | 2:15-cv-06000 | Bell, Patricia Ann | Bell, Patricia Ann | 5332 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 133 | 2:15-cv-06001 | Beverly, Robert, Jr. | Beverly, Robert, Jr. | 5333 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 134 | 2:15-cv-06002 | Brown, Mary | Brown, Mary | 5334 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 135 | 2:15-cv-06003 | Browning, Barry | Browning, Barry | 5335 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 136 | 2:15-cv-06004 | Burns, Mary Jane | Burns, Paul E. | 5336 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|------------|----------------|--------------|-------|----------------|
| 137 | 2:15-cv-06005 | Butler, Wilbur | Butler, Wilbur | 5337 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 138 | 2:15-cv-06006 | Cooper, Marion | Cooper, Marion | 5338 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 139 | 2:15-cv-06008 | Drumm, Dorothy | Drumm, Dorothy | 5339 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 140 | 2:15-cv-06009 | Folley, Ella Mae | Folley, Ella Mae | 5340 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 141 | 2:15-cv-06010 | Green, Angel | Green, Angel | 5341 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 142 | 2:15-cv-06011 | Grosse, Mary | Grosse, Mary | 5342 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 143 | 2:15-cv-06012 | Harmon, Robert | Harmon, Robert | 5343 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 144 | 2:15-cv-06013 | Harvey, Russell J. | Harvey, Russell J. | 5344 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 145 | 2:15-cv-06015 | Hendricks, Marsha | Hendricks, Marsha | 5345 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 146 | 2:15-cv-06019 | Goodner, William | Goodner, William | 5190 | Matthews & Associates |
| 147 | 2:15-cv-06020 | James, Clarence, Jr. | James, Clarence, Jr. | 4614 | Matthews & Associates |
| 148 | 2:15-cv-06022 | Henry, Carolyn | Henry, Carolyn | 5346 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 149 | 2:15-cv-06025 | Horn, Roger | Horn, Roger | 5347 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 150 | 2:15-cv-06027 | Houchin, Jeffrey | Houchin, Jeffrey | 5348 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 151 | 2:15-cv-06028 | White-Sellers, Yolanda | White, Shirley | 5002 | Matthews & Associates |
| 152 | 2:15-cv-06029 | Isbell, Anna | Isbell, Anna | 5349 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 153 | 2:15-cv-06030 | Ladue, Aaron | Ladue, Aaron | 5350 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 154 | 2:15-cv-06031 | Lerma, Christina | Lema, Christina | 5351 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 155 | 2:15-cv-06032 | McDaniel, Vivian | McDaniel, Vivian | 5352 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 156 | 2:15-cv-06035 | Moses, Walter | Moses, Walter | 5353 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 157 | 2:15-cv-06038 | Fox, Elise | Fox, Elise | 6544 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 158 | 2:15-cv-06042 | Zuspann, Viva J. | Zuspann, Norman D. | 6543 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 159 | 2:15-cv-06043 | Reid, Alvin H. | Reid, Alvin H. | 5356 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 160 | 2:15-cv-06044 | Rothrock, Charles | Rothrock, Charles | 5357 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 161 | 2:15-cv-06045 | Russell, William J. | Russell, William J. | 5358 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 162 | 2:15-cv-06046 | Salo, Jessica | Salo, Jessica | 5359 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 163 | 2:15-cv-06047 | Fitzgerald, Gerald | Fitzgerald, Gerald | 6649 | The Frankowski Firm, LLC |
| 164 | 2:15-cv-06048 | Tate, Lonnie | Tate, Lonnie | 5360 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 165 | 2:15-cv-06050 | Richter, Marie | Richter, Marie | 6541 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 166 | 2:15-cv-06051 | Ward, Anna Mae | Ward, Anna Mae | 5361 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 167 | 2:15-cv-06052 | Whinery, Ronald | Whinery, Ronald | 5362 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 168 | 2:15-cv-06053 | Houston, Christella J. | Houston, Christella J. | 2468 | Douglas & London, PC; Salim-Beasley, LLC |
| 169 | 2:15-cv-06054 | Cordier, Donald | Cordier, Donald | 3621 | Meyerkord & Meyerkord, LLC |
| 170 | 2:15-cv-06055 | Willis, Donald | Willis, Donald | 5363 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 171 | 2:15-cv-06056 | Woodbury, Wanda G. | Woodbury, Wanda G. | 4398 | Douglas & London, PC; Salim-Beasley, LLC |
| 172 | 2:15-cv-06058 | Yell, Chester | Yell, Chester | 5364 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 173 | 2:15-cv-06061 | West, Elizabeth | Geisenheyner, Robert | 3627 | Meyerkord & Meyerkord, LLC |
| 174 | 2:15-cv-06063 | Hibbard, Annette | Hibbard, Kay | 3812 | Meyerkord & Meyerkord, LLC |
| 175 | 2:15-cv-06064 | Young, Ricci | Young, Ricci | 5365 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 176 | 2:15-cv-06065 | Van Buren, Debra | Van Buren, Jeffrey | 4196 | Meyerkord & Meyerkord, LLC |
| 177 | 2:15-cv-06067 | Clayton, Doris | Clayton, Alvin | 5423 | Ferrer, Poirot & Wansbrough |
| 178 | 2:15-cv-06069 | Gurley, Gerald | Gurley, Gerald | 5421 | Ferrer, Poirot & Wansbrough |
| 179 | 2:15-cv-06071 | Nelson, William | Nelson, William | 5354 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 180 | 2:15-cv-06072 | Bass, David | Bass, David | 3850 | John Jewell Pace, APLC |
| 181 | 2:15-cv-06074 | Glasman, Betty | Glasman, Larry | 4593 | John Jewell Pace, APLC |
| 182 | 2:15-cv-06075 | Shelton, Rosie | Shelton, Rosie | 5418 | Ferrer, Poirot & Wansbrough |
| 183 | 2:15-cv-06076 | Jacobs, Lanita | Jacobs, Lanita | 4861 | John Jewell Pace, APLC |
| 184 | 2:15-cv-06077 | Kessler, Penny | Kessler, Penny | 4253 | John Jewell Pace, APLC |
| 185 | 2:15-cv-06078 | Merritt, Richard | Merritt, Eric | 4119 | John Jewell Pace, APLC |
| 186 | 2:15-cv-06080 | Mitchell, Susan | Mitchell, Dennis | 4143 | John Jewell Pace, APLC |
| 187 | 2:15-cv-06081 | Ramsey, Yolanda | Ramsey, Yolanda | 4450 | John Jewell Pace, APLC |
| 188 | 2:15-cv-06082 | Scott, Mark | Scott, Judith | 4304 | John Jewell Pace, APLC |
| 189 | 2:15-cv-06083 | Austin Trust Company | Wentsch, George | 4072 | John Jewell Pace, APLC |
| 190 | 2:15-cv-06086 | Marshall, Dorothy | Marshall, Dorothy | 5274 | The Lanier Law Firm |
| 191 | 2:15-cv-06088 | Allen, Tilda | Allen, Tilda | 5307 | Sommerman & Quesada, LLP |
| 192 | 2:15-cv-06090 | Bowles, Kimberly | Bowles, John | 5233 | Sommerman & Quesada, LLP |
| 193 | 2:15-cv-06092 | McKinney, Pat | McKinney, Pat | 5289 | The Lanier Law Firm |
| 194 | 2:15-cv-06094 | Camarota, Samuel | Camarota, Samuel | 5250 | Sommerman & Quesada, LLP |
| 195 | 2:15-cv-06095 | Dupak, Katherine | Talpas, John J. | 5292 | The Lanier Law Firm |
| 196 | 2:15-cv-06097 | Zauke, Walter | Zauke, Walter | 5311 | The Lanier Law Firm |
| 197 | 2:15-cv-06098 | McCaskill, Susan | Cleghorn, Helen | 5281 | Sommerman & Quesada, LLP |
| 198 | 2:15-cv-06099 | Dace, Glen | Dace, Delores | 6483 | Potts Law Firm, LLP; Burnett Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 199 | 2:15-cv-06100 | Fruit, David | Fruit, David | 4402 | Sommerman & Quesada, LLP |
| 200 | 2:15-cv-06101 | Rawlins, Nancy | Rawlins, Nancy | 6719 | Douglas & London, PC |
| 201 | 2:15-cv-06103 | Davis, Anna | Davis, Anna | 16253 | Douglas & London, PC |
| 202 | 2:15-cv-06105 | Roakes, Ellis | Roakes, Barbara Jean | 6736 | Douglas & London, PC |
| 203 | 2:15-cv-06106 | Dupuy, Cleveland | Dupuy, Curtis | 6485 | Potts Law Firm, LLP; Burnett Law Firm |
| 204 | 2:15-cv-06107 | Lange, Laura | Lange, Laura | 6718 | Douglas & London, PC |
| 205 | 2:15-cv-06108 | King, Gary | King, Gary | 6672 | Andrus Wagstaff, PC |
| 206 | 2:15-cv-06110 | Elliott, Sheila | Elliott, Sheila | 6488 | Potts Law Firm, LLP; Burnett Law Firm |
| 207 | 2:15-cv-06112 | Glover, Karen | Glover, Karen | 6489 | Potts Law Firm, LLP; Burnett Law Firm |
| 208 | 2:15-cv-06114 | Sebring, Janice | Sebring, Janice | 6806 | Andrus Wagstaff, PC |
| 209 | 2:15-cv-06115 | Kassulke, Adam | Kassulke, Adam | 5267 | Sommerman & Quesada, LLP |
| 210 | 2:15-cv-06116 | Johnson, Richard | Johnson, Richard | 6492 | Potts Law Firm, LLP; Burnett Law Firm |
| 211 | 2:15-cv-06117 | Werntz, Greg | Kridler, Katherine | 4419 | Sommerman & Quesada, LLP |
| 212 | 2:15-cv-06119 | Jordan, Gloria | Jordan, Gloria | 6646 | Potts Law Firm, LLP; Burnett Law Firm |
| 213 | 2:15-cv-06120 | Davis, Lois | Moorefield, Mary | 5317 | Sommerman & Quesada, LLP |
| 214 | 2:15-cv-06122 | Lane, Ethel Jean | Lane, Ethel Jean | 6493 | Potts Law Firm, LLP; Burnett Law Firm |
| 215 | 2:15-cv-06125 | Lewis, Dorothy Belinda | Lewis, Dorothy Belinda | 6495 | Potts Law Firm, LLP; Burnett Law Firm |
| 216 | 2:15-cv-06132 | Taggard, Frank | Taggard, Frank | 5276 | Sommerman & Quesada, LLP |
| 217 | 2:15-cv-06133 | Colvin, Jack | Colvin, Jack | 6768 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 218 | 2:15-cv-06134 | Creekmur, William | Creekmur, William | 6808 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 219 | 2:15-cv-06135 | Bell, Wayne | Bell, Wayne | 4963 | Murphy Law Firm |
| 220 | 2:15-cv-06136 | Ebersole, Charles | Ebersole, Charles | 6820 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 221 | 2:15-cv-06139 | Burton, Dawn A. | White, Leonard | 4425 | Sommerman & Quesada, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 222 | 2:15-cv-06140 | Gay, Mary Ann | Gay, Mary Ann | 6821 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 223 | 2:15-cv-06143 | Mendez, Alfredo S. | Mendez, Alfredo S. | 5383 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 224 | 2:15-cv-06146 | Nichols, Dennis | Nichols, Vickie | 6838 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 225 | 2:15-cv-06147 | Bowman, Danny | Bowman, Danny | 4965 | Murphy Law Firm |
| 226 | 2:15-cv-06150 | Rife, Orley | Rife, Orley | 6477 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 227 | 2:15-cv-06151 | Solomon, Steven | Solomon, Benjamin | 6833 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 228 | 2:15-cv-06152 | Cole, Susan | Cole, Grady | 4966 | Murphy Law Firm |
| 229 | 2:15-cv-06153 | Sumski, Marilyn L. | Sumski, Marilyn L. | 8016 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 230 | 2:15-cv-06154 | Deock, Doreen | Deock, Dorothea | 4967 | Murphy Law Firm |
| 231 | 2:15-cv-06155 | Ellis, Francis | Ellis, Robert | 4968 | Murphy Law Firm |
| 232 | 2:15-cv-06157 | Falco, Lucy | Falco, Lucy | 4969 | Murphy Law Firm |
| 233 | 2:15-cv-06162 | Green, Walter | Green, Walter | 4970 | Stern Law, PLLC |
| 234 | 2:15-cv-06163 | Gutis, Joy | Guertin, M. Evelyn | 4971 | Murphy Law Firm |
| 235 | 2:15-cv-06164 | Ballard, Peggy | Helms, Mamie | 4972 | Murphy Law Firm |
| 236 | 2:15-cv-06165 | Jackson, Kimberly | Jackson, Kimberly | 4973 | Murphy Law Firm |
| 237 | 2:15-cv-06166 | Jackson, Selina | Jackson, Selina | 4974 | Murphy Law Firm |
| 238 | 2:15-cv-06170 | Mast, Adlai | Mast, Adlai | 4976 | Murphy Law Firm |
| 239 | 2:15-cv-06171 | Copeland, Direan Smith | Matthews, Wilma | 4977 | Murphy Law Firm |
| 240 | 2:15-cv-06174 | Harshbarger, David | McMurray, Noreen | 4978 | Murphy Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 241 | 2:15-cv-06175 | Reynolds, Patricia | Reynolds, Patricia | 4979 | Murphy Law Firm |
| 242 | 2:15-cv-06176 | Schell, Louis | Schell, Louis | 4980 | Murphy Law Firm |
| 243 | 2:15-cv-06177 | McCray, Veola | McCray, Veola | 6650 | Potts Law Firm, LLP; Burnett Law Firm |
| 244 | 2:15-cv-06178 | Schroff, William | Schroff, William | 4981 | Murphy Law Firm |
| 245 | 2:15-cv-06179 | Senders, Terry | Senders, Terry | 4982 | Murphy Law Firm |
| 246 | 2:15-cv-06180 | Presley, Eugene | Presley, Eugene | 6498 | Potts Law Firm, LLP; Burnett Law Firm |
| 247 | 2:15-cv-06181 | Shaw, Cynthia | Shaw, Cynthia | 4983 | Murphy Law Firm |
| 248 | 2:15-cv-06182 | Skinner, Richard | Skinner, Richard | 4984 | Murphy Law Firm |
| 249 | 2:15-cv-06185 | Nitinthorn, Denise | White, Lucy | 4986 | Murphy Law Firm |
| 250 | 2:15-cv-06187 | White, Robin | White, Robin | 4987 | Murphy Law Firm |
| 251 | 2:15-cv-06188 | Wilburn, Melvin | Wilburn, Becky | 4988 | Murphy Law Firm |
| 252 | 2:15-cv-06192 | Barnett, Carroll | Barnett, Helen | 4115 | Sarangi Law, LLC |
| 253 | 2:15-cv-06196 | Grogan, Pamela | Blackwell, Dewitt | 4201 | Sarangi Law, LLC |
| 254 | 2:15-cv-06197 | Brown, Eunice | Brown, Eunice | 5213 | Sarangi Law, LLC |
| 255 | 2:15-cv-06213 | Emberton, Lovell | Emberton, Wendell | 4839 | Sarangi Law, LLC |
| 256 | 2:15-cv-06214 | Migliaro, Tia | Migliaro, Richard | 4114 | Sarangi Law, LLC |
| 257 | 2:15-cv-06215 | Perry, Agnes | Perry, Agnes | 4093 | Sarangi Law, LLC |
| 258 | 2:15-cv-06221 | Halawi, Haissam | Halawi, Haissam | 5375 | Baron & Budd, PC |
| 259 | 2:15-cv-06237 | Rhodes, Evelyn | Rhodes, Evelyn | 6499 | Potts Law Firm, LLP; Burnett Law Firm |
| 260 | 2:15-cv-06238 | Riggleman, Christopher | Riggleman, Christopher | 6500 | Potts Law Firm, LLP; Burnett Law Firm |
| 261 | 2:15-cv-06241 | Sconyers, Sheila | Sconyers, Sheila | 6652 | Potts Law Firm, LLP; Burnett Law Firm |
| 262 | 2:15-cv-06242 | Underwood, Sandra | Underwood, James | 5413 | Baron & Budd, PC |
| 263 | 2:15-cv-06243 | Flenniken, Judy | Sexton, Mattie | 6662 | Potts Law Firm, LLP; Burnett Law Firm |
| 264 | 2:15-cv-06246 | Shaffner, Sandra | Shaffner, Sandra | 6667 | Potts Law Firm, LLP; Burnett Law Firm |
| 265 | 2:15-cv-06247 | Taliaferro, Jerome | Taliaferro, Jerome | 6668 | Potts Law Firm, LLP; Burnett Law Firm |
| 266 | 2:15-cv-06248 | Tessler, Jerome | Tessler, Jerome | 6689 | Potts Law Firm, LLP; Burnett Law Firm |
| 267 | 2:15-cv-06249 | Tyler, Shelley | Tyler, Shelley | 6691 | Potts Law Firm, LLP; Burnett Law Firm |
| 268 | 2:15-cv-06250 | Williams, Lawrence P., Jr. | Williams, Lawrence P., Jr. | 6711 | Potts Law Firm, LLP; Burnett Law Firm |
| 269 | 2:15-cv-06251 | Winkles, Lauren | Winkles, Lauren | 6702 | Potts Law Firm, LLP; Burnett Law Firm |
| 270 | 2:15-cv-06252 | Woodie, Edward J. | Woodie, Edward J. | 6714 | Potts Law Firm, LLP; Burnett Law Firm |
| 271 | 2:15-cv-06254 | Ratcliff, Alvin | Ratcliff, Alvin | 4998 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 272 | 2:15-cv-06256 | Wilson, Betty | Wilson, Betty | 6440 | Zimmerman Reed, PLLP |
| 273 | 2:15-cv-06257 | Valenti, Josephine | Valenti, Josephine | 5405 | Baron & Budd, PC |
| 274 | 2:15-cv-06262 | O'Rourke, Cynthia | Johnston, Carl | 4676 | Grant & Eisenhofer PA |
| 275 | 2:15-cv-06279 | Brett, John | Brett, John | 5206 | Fears Nachawati, PLLC |
| 276 | 2:15-cv-06283 | Cunningham, Joe | Cunningham, Joe | 5207 | Fears Nachawati, PLLC |
| 277 | 2:15-cv-06285 | Davis, Penny | Davis, Penny | 5208 | Fears Nachawati, PLLC |
| 278 | 2:15-cv-06287 | Boyles, Ernest Lee | Boyles, Ernest Lee | 4215 | Motley Rice LLC |
| 279 | 2:15-cv-06288 | Goldstein, Marvin L. | Goldstein, Marvin L. | 6739 | Motley Rice LLC |
| 280 | 2:15-cv-06289 | Hancock, Thomas J. | Hancock, Thomas J. | 4308 | Motley Rice LLC |
| 281 | 2:15-cv-06290 | McGurk, Kathleen | McGurk, Kathleen | 6685 | Motley Rice LLC |
| 282 | 2:15-cv-06291 | Williams, James F. | Williams, James F. | 2578 | Motley Rice LLC |
| 283 | 2:15-cv-06292 | Mark, Robin | Mark, Robin | 5209 | Fears Nachawati, PLLC |
| 284 | 2:15-cv-06293 | Norman, Robert | Norman, Robert | 5210 | Fears Nachawati, PLLC |
| 285 | 2:15-cv-06295 | Romero, Jerry | Romero, Jerry | 5211 | Fears Nachawati, PLLC |
| 286 | 2:15-cv-06311 | Kortendick, Shirley | Kortendick, Jerome | 5298 | Sommerman & Quesada, LLP |
| 287 | 2:15-cv-06312 | Townsend, Byron | Townsend, Byron | 5299 | Sommerman & Quesada, LLP |
| 288 | 2:15-cv-06313 | Woolridge, Arthur | Woolridge, Arthur | 5285 | Sommerman & Quesada, LLP |
| 289 | 2:15-cv-06314 | Haugh, Charles | Haugh, Wilma | 5135 | Sommerman & Quesada, LLP |
| 290 | 2:15-cv-06316 | Katus, Harold | Katus, Harold | 5268 | Sommerman & Quesada, LLP |
| 291 | 2:15-cv-06317 | Koester, Joan | Koester, Joan | 5176 | Sommerman & Quesada, LLP |
| 292 | 2:15-cv-06325 | Gassway, Gretchen | Williams, Michael | 5048 | Childers, Schlueter & Smith, LLC |
| 293 | 2:15-cv-06343 | West, John A | West, Carleton | 6788 | Miller Weisbrod, LLP |
| 294 | 2:15-cv-06349 | Jennings, Sharon | Jennings, Richard | 6728 | Ferrer, Poirot & Wansbrough |
| 295 | 2:15-cv-06350 | Bumgarner, Charles | Bumgarner, Charles | 7271 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 296 | 2:15-cv-06351 | Coulter, Kenneth R. | Coulter, Kenneth R. | 13857 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 297 | 2:15-cv-06353 | Clark, Gail | Clark, Gail | 5376 | Weitz & Luxenberg, PC |
| 298 | 2:15-cv-06355 | Goldman, David | Goldman, David | 6476 | Weitz & Luxenberg, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 299 | 2:15-cv-06356 | Goodwill, Mulvina | Goodwill, Mulvina | 6878 | Weitz & Luxenberg, PC |
| 300 | 2:15-cv-06358 | Twyman, Ursula Denise | Heard, Larry | 6535 | Weitz & Luxenberg, PC |
| 301 | 2:15-cv-06360 | Kendrick, IvaLanelle | Kendrick, IvaLanelle | 6438 | Weitz & Luxenberg, PC |
| 302 | 2:15-cv-06363 | Kajfez, Michael | Kajfez, Michael | 6530 | Weitz & Luxenberg, PC |
| 303 | 2:15-cv-06378 | Waldroupe, Kathy | Waldroupe, Kathy | 6813 | Ferrer, Poirot & Wansbrough |
| 304 | 2:15-cv-06384 | Wright, Stephen | Wright, Morris | 6860 | Ferrer, Poirot & Wansbrough |
| 305 | 2:15-cv-06390 | Byrne, Anne | Byrne, Robert | 5150 | Simon Greenstone Panatier Bartlett, PC |
| 306 | 2:15-cv-06393 | Sansom, Tammy | Sansom, Tammy | 5152 | Simon Greenstone Panatier Bartlett, PC |
| 307 | 2:15-cv-06396 | Mcelyea, Belinda | Stewart, Genevieve | 5148 | Simon Greenstone Panatier Bartlett, PC |
| 308 | 2:15-cv-06399 | Showers, Pamela | Voras, Larry | 5144 | Simon Greenstone Panatier Bartlett, PC |
| 309 | 2:15-cv-06400 | Wolfe, Leslie | Wolfe, Leslie | 5146 | Simon Greenstone Panatier Bartlett, PC |
| 310 | 2:15-cv-06401 | Reed, Keith | Reed, Keith | 6966 | Herman Gerel, LLP; Herman, Herman & Katz, LLC |
| 311 | 2:15-cv-06432 | Barber, Ted | Barber, Ted | 5054 | Varadi, Hair & Checki LLC; Favret & Lea |
| 312 | 2:15-cv-06433 | Detwiler, Jerry | Detwiler, Jerry | 5030 | Varadi, Hair & Checki LLC; Favret & Lea |
| 313 | 2:15-cv-06434 | Hamm, Tammy | Hamm, Tammy | 6647 | Varadi, Hair & Checki LLC; Favret & Lea |
| 314 | 2:15-cv-06435 | Steinat, Carol | Steinat, Carol | 6730 | Varadi, Hair & Checki LLC; Favret & Lea |
| 315 | 2:15-cv-06436 | Stern, Louis | Stern, Louis | 6777 | Varadi, Hair & Checki LLC; Favret & Lea |
| 316 | 2:15-cv-06438 | Collins, Jason | Collins, Charlie T. | 6509 | Martin & Jones, PLLC |
| 317 | 2:15-cv-06442 | Farmer, Donna | McCarthy, Mildred | 4884 | Martin & Jones, PLLC |
| 318 | 2:15-cv-06443 | Ringgold, Kathleen | Ringgold, Kathleen | 5162 | Martin & Jones, PLLC |
| 319 | 2:15-cv-06444 | Simpson, Beverly | Simpson, Beverly | 5010 | Martin & Jones, PLLC |
| 320 | 2:15-cv-06445 | Whitfield, Florene | Whitfield, Florene | 5052 | Martin & Jones, PLLC |
| 321 | 2:15-cv-06447 | Alston, Martha | Alston, Martha | 4207 | Hilliard Munoz Gonzales LLP |
| 322 | 2:15-cv-06449 | Altadonna, Denise Marie | Altadonna, Denise Marie | 5039 | Hilliard Munoz Gonzales LLP |
| 323 | 2:15-cv-06459 | Stansell, Robert, Jr. | Stansell, Robert Jr. | 6778 | Douglas & London, PC |
| 324 | 2:15-cv-06460 | Baker, Lou Virna | Baker, Lou Virna | 5093 | Hilliard Munoz Gonzales LLP |
| 325 | 2:15-cv-06461 | Barrineau, Alice | Barrineau, Alice | 4843 | Hilliard Munoz Gonzales LLP |
| 326 | 2:15-cv-06462 | Fielder, Mary | Fielder, Mary | 4955 | Matthews & Associates |
| 327 | 2:15-cv-06463 | Pate, Sherry | Pate, Sherry | 5015 | Matthews & Associates |
| 328 | 2:15-cv-06464 | Beasley, Dorothy Mae | Beasley, Dorothy Mae | 5100 | Hilliard Munoz Gonzales LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 329 | 2:15-cv-06468 | Colby, Wayne G. | Beaulieu, Normand J. | 4852 | Hilliard Munoz Gonzales LLP |
| 330 | 2:15-cv-06471 | Butler, Anna | Braden, James R. | 4903 | Hilliard Munoz Gonzales LLP |
| 331 | 2:15-cv-06472 | Breckenridge, Charles George, III | Breckenridge, Charles George, III | 5120 | Hilliard Munoz Gonzales LLP |
| 332 | 2:15-cv-06473 | Brill, Terrence | Brill, Terrence | 5134 | Hilliard Munoz Gonzales LLP |
| 333 | 2:15-cv-06475 | Britt, David M. | Britt, David M. | 5140 | Hilliard Munoz Gonzales LLP |
| 334 | 2:15-cv-06480 | Probasco, Tom | Probasco, Janet Louise | 8880 | Matthews & Associates |
| 335 | 2:15-cv-06483 | Alex, Trudy | Alex, Sherman Lee | 5109 | Matthews & Associates |
| 336 | 2:15-cv-06484 | Jones, Linda | Moore, John | 14624 | Matthews & Associates |
| 337 | 2:15-cv-06488 | Coggeshell, Paul E. | Coggeshell, Paul E. | 4145 | Hilliard Munoz Gonzales LLP |
| 338 | 2:15-cv-06491 | Cokley, Royzetta Louise | Cokley, Royzetta Louise | 4948 | Hilliard Munoz Gonzales LLP |
| 339 | 2:15-cv-06493 | Collante, Ramon | Collante, Ramon | 5169 | Hilliard Munoz Gonzales LLP |
| 340 | 2:15-cv-06500 | Robertson, Susan | Cooper, Margaret K. | 5085 | Hilliard Munoz Gonzales LLP |
| 341 | 2:15-cv-06503 | Durham, Nellie Gene | Durham, Nellie Gene | 4227 | Hilliard Munoz Gonzales LLP |
| 342 | 2:15-cv-06508 | Tuttle, Pauline | Tuttle, Pauline | 2389 | Allen & Nolte, PLLC |
| 343 | 2:15-cv-06519 | Elder, Phillip | Elder, Kim Phillip | 5173 | Hilliard Munoz Gonzales LLP |
| 344 | 2:15-cv-06520 | Evans, Phyllis Jane | Evans, Phyllis Jane | 2302 | Hilliard Munoz Gonzales LLP |
| 345 | 2:15-cv-06521 | Fale, Sabina | Fale, Sabina | 5215 | Hilliard Munoz Gonzales LLP |
| 346 | 2:15-cv-06523 | Flowers, Diane P. | Flowers, Diane P. | 5227 | Hilliard Munoz Gonzales LLP |
| 347 | 2:15-cv-06526 | Gerstung, Elizabeth Margaret | Gerstung, Elizabeth Margaret | 5246 | Hilliard Munoz Gonzales LLP |
| 348 | 2:15-cv-06528 | Gilbert, Margaret Ann | Gilbert, Margaret Ann | 6748 | Hilliard Munoz Gonzales LLP |
| 349 | 2:15-cv-06531 | Greenhaw, Terry Kay | Greenhaw, Terry Kay | 5248 | Hilliard Munoz Gonzales LLP |
| 350 | 2:15-cv-06532 | Haas, Michael Lee | Haas, Michael Lee | 5262 | Hilliard Munoz Gonzales LLP |
| 351 | 2:15-cv-06535 | Hardy, Gloria Jean | Hardy, Gloria Jean | 4298 | Hilliard Munoz Gonzales LLP |
| 352 | 2:15-cv-06540 | Heller, Avrom | Heller, Avrom | 5286 | Hilliard Munoz Gonzales LLP |
| 353 | 2:15-cv-06546 | Friend, Terri | Elms, Virginia | 1617 | Wagstaff & Cartmell, LLP |
| 354 | 2:15-cv-06547 | Wright, James R. | Wright, Ellen Irene | 1770 | Wagstaff & Cartmell, LLP |
| 355 | 2:15-cv-06549 | Trice, G. H. | Trice, G. H. | 2187 | Wagstaff & Cartmell, LLP |
| 356 | 2:15-cv-06551 | Cook, William | Cook, William | 5295 | Wagstaff & Cartmell, LLP |
| 357 | 2:15-cv-06552 | Hollingsworth, Thomas | Hollingsworth, Thomas | 5204 | Chaffin Luhana LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 358 | 2:15-cv-06553 | Paulus, John | Paulus, John | 5182 | Chaffin Luhana LLP |
| 359 | 2:15-cv-06558 | Downey, Stacey | Downey, Stacey | 4942 | Gray & White |
| 360 | 2:15-cv-06562 | Hall, Tiffany | Hall, Tiffany | 5290 | Gray & White |
| 361 | 2:15-cv-06563 | Harlan, Charles | Harlan, Charles | 3600 | Gray & White |
| 362 | 2:15-cv-06564 | Murrill, Elaine | Murrill, Elaine | 5035 | Ross Feller Casey, LLP; Douglas & London, PC |
| 363 | 2:15-cv-06566 | Hill, Kristie | Hill, Kristie | 5084 | Gray & White |
| 364 | 2:15-cv-06567 | Peters, Karen | Peters, Karen | 5119 | Ross Feller Casey, LLP |
| 365 | 2:15-cv-06569 | Jackson, Lucy | Jackson, Glen | 1618 | Gray & White |
| 366 | 2:15-cv-06571 | Harris, David | Harris, David | 5017 | Ross Feller Casey, LLP; Douglas & London, PC |
| 367 | 2:15-cv-06573 | Thacker, Ed | Little, Eula | 5129 | Gray & White |
| 368 | 2:15-cv-06574 | Stack, Jack | Stack, Karen | 1733 | Gray & White |
| 369 | 2:15-cv-06575 | Thacker, Debbie | Thacker, Debbie | 3070 | Gray & White |
| 370 | 2:15-cv-06576 | Thompson, Nancy | Thompson, Nancy | 3071 | Gray & White |
| 371 | 2:15-cv-06577 | Miller, Douglas | Miller, Douglas | 5081 | Ross Feller Casey, LLP; Douglas & London, PC |
| 372 | 2:15-cv-06578 | Whalen, Maggie | Whalen, Rose | 3601 | Gray & White |
| 373 | 2:15-cv-06579 | Womack, William | Womack, Zondra | 5008 | Gray & White |
| 374 | 2:15-cv-06580 | Levine, Leonard | Levine, Leonard | 5370 | Ross Feller Casey, LLP; Douglas & London, PC |
| 375 | 2:15-cv-06582 | Williams, Katie | Williams, Katie | 5226 | Ross Feller Casey, LLP; Douglas & London, PC |
| 376 | 2:15-cv-06583 | Turner, Donald | Turner, Donald | 6675 | Ross Feller Casey, LLP; Douglas & London, PC |
| 377 | 2:15-cv-06585 | Allen, Inca | Johnson, Shirley | 5106 | Ross Feller Casey, LLP; Douglas & London, PC |
| 378 | 2:15-cv-06586 | Peirce, Susan | Peirce, Susan | 5094 | Ross Feller Casey, LLP; Douglas & London, PC |
| 379 | 2:15-cv-06587 | Davis, Larry | Davis, Larry | 5107 | Ross Feller Casey, LLP; Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 380 | 2:15-cv-06604 | Hogue, Gary David | Hogue, Gary David | 4423 | Hilliard Munoz Gonzales LLP |
| 381 | 2:15-cv-06605 | Hopkins, Robert E. | Hopkins, Robert E. | 5402 | Hilliard Munoz Gonzales LLP |
| 382 | 2:15-cv-06606 | Krug, Brenda K. | Howard, Calvin Lee | 5022 | Hilliard Munoz Gonzales LLP |
| 383 | 2:15-cv-06607 | Huffman, William Conway | Huffman, William Conway | 5407 | Hilliard Munoz Gonzales LLP |
| 384 | 2:15-cv-06609 | Jagielski, Henry | Jagielski, Henry | 5419 | Hilliard Munoz Gonzales LLP |
| 385 | 2:15-cv-06610 | Jones, Roger Eugene | Jones, Roger Eugene | 5426 | Hilliard Munoz Gonzales LLP |
| 386 | 2:15-cv-06612 | Keezer, Cecelia A. | Keezer, Cecelia A. | 6432 | Hilliard Munoz Gonzales LLP |
| 387 | 2:15-cv-06613 | Clark, Frances | Kelly, Jewel | 5031 | Hilliard Munoz Gonzales LLP |
| 388 | 2:15-cv-06616 | Krueger, Edwin | Krueger, Carolyn | 6434 | Hilliard Munoz Gonzales LLP |
| 389 | 2:15-cv-06617 | Kuhlmann, George P. | Kuhlmann, George P. | 4426 | Hilliard Munoz Gonzales LLP |
| 390 | 2:15-cv-06618 | McDonald, Vickie | Legrand, Piper G. | 6435 | Hilliard Munoz Gonzales LLP |
| 391 | 2:15-cv-06619 | Hemphill, Carolyn D. | Lewis, Shirley | 6436 | Hilliard Munoz Gonzales LLP |
| 392 | 2:15-cv-06621 | Gaines, Patricia | Gaines, Patricia | 6909 | Law Offices of Peter G. Angelos, PC |
| 393 | 2:15-cv-06622 | Love, Glenn Ray | Love, Glenn Ray | 4482 | Hilliard Munoz Gonzales LLP |
| 394 | 2:15-cv-06623 | Levin, Patricia | Levin, Patricia | 6721 | Law Offices of Peter G. Angelos, PC |
| 395 | 2:15-cv-06626 | Roberts, Mary | Roberts, Mary | 6754 | Law Offices of Peter G. Angelos, PC |
| 396 | 2:15-cv-06630 | Poston, Phyllis | Rottman, Betty | 6765 | Law Offices of Peter G. Angelos, PC |
| 397 | 2:15-cv-06633 | Loyal, Patricia Wells | Loyal, Patricia Wells | 5414 | Hilliard Munoz Gonzales LLP |
| 398 | 2:15-cv-06636 | Lynds, Kathleen Ann | Lynds, Kathleen Ann | 4513 | Hilliard Munoz Gonzales LLP |
| 399 | 2:15-cv-06639 | Mahan, William Thomas | Mahan, William Thomas | 5406 | Hilliard Munoz Gonzales LLP |
| 400 | 2:15-cv-06641 | Mayberry, Joseph Ennis | Mayberry, Joseph Ennis | 5400 | Hilliard Munoz Gonzales LLP |
| 401 | 2:15-cv-06648 | Mcnair, Dana | Mcnair, Joe | 4551 | Hilliard Munoz Gonzales LLP |
| 402 | 2:15-cv-06659 | Helgeson, Ronald, Sr. | Helgeson, Ronald, Sr. | 6859 | Ventura Law |
| 403 | 2:15-cv-06660 | Blackford, Gayala A. | Blackford, Gayala A. | 6644 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 404 | 2:15-cv-06662 | Bousquet, Roland W. | Bousquet, Roland W. | 6895 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 405 | 2:15-cv-06663 | Culbertson, Patricia | Culbertson, Richard E. | 6957 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 406 | 2:15-cv-06664 | Clarke, Chantal S. | Dvorak, Carol Grace | 6977 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 407 | 2:15-cv-06665 | Foreman, Susan A. | Foreman, Stephen Wayne | 7003 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 408 | 2:15-cv-06666 | Wright, Erma Jean | Meadows, Pamela | 5007 | Hilliard Munoz Gonzales LLP |
| 409 | 2:15-cv-06669 | Garrison, Dorothy L. | Garrison, Dorothy L. | 6841 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 410 | 2:15-cv-06670 | Gay, Tommie Ruth Deese | Gay, Tommie Ruth Deese | 6823 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 411 | 2:15-cv-06671 | Millich, George | Millich, George | 5374 | Hilliard Munoz Gonzales LLP |
| 412 | 2:15-cv-06672 | Hart, Stephen O., Jr. | Hart, Stephen O., Sr. | 6955 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 413 | 2:15-cv-06674 | Lathey, Stanley D. | Lathey, Stanley D. | 6521 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 414 | 2:15-cv-06675 | Lamkin, Joseph V. | Lamkin, Carl L. | 6732 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 415 | 2:15-cv-06676 | Laughter, James F., Jr. | Laughter, Shirley A. | 6538 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 416 | 2:15-cv-06677 | Mayer, Pamela R. | Mayer, Jacob F. | 6890 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 417 | 2:15-cv-06678 | McCready, Sandra S. | McCready, Sandra S. | 6764 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 418 | 2:15-cv-06679 | Mealue, Loretta M. | Mealue, Loretta M. | 6661 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 419 | 2:15-cv-06681 | Miller, Richard L. | Miller, Richard L. | 6836 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 420 | 2:15-cv-06684 | Morera, Cardidad E. | Morera, Caridad E. | 5369 | Hilliard Munoz Gonzales LLP |
| 421 | 2:15-cv-06687 | Ohriner, Neil | Ohriner, Neil | 6814 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 422 | 2:15-cv-06688 | Reeves, Richard S. | Reeves, Richard S. | 6698 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 423 | 2:15-cv-06689 | Shanabarger, Virginia | Shanabarger, Virginia | 6930 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 424 | 2:15-cv-06690 | Thomason, Ronald L. | Thomason, Ronald L. | 6928 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 425 | 2:15-cv-06691 | Williams, Susan Jane | Williams, Susan Jane | 6671 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 426 | 2:15-cv-06692 | Wood, Mary Evelyn | Wood, Edgar Leroy | 6508 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 427 | 2:15-cv-06696 | Moret, Joshua | Moret, Joshua | 5367 | Hilliard Munoz Gonzales LLP |
| 428 | 2:15-cv-06697 | Moss, Patrick C. | Moss, Betty Waiters | 4588 | Hilliard Munoz Gonzales LLP |
| 429 | 2:15-cv-06698 | Murillo, Ramona | Murillo, Ramona | 5319 | Hilliard Munoz Gonzales LLP |
| 430 | 2:15-cv-06699 | Myers, Tracy Dawn | Myers, Tracy Dawn | 5318 | Hilliard Munoz Gonzales LLP |
| 431 | 2:15-cv-06700 | Myrick, Dorthey | Myrick, William | 5254 | Hilliard Munoz Gonzales LLP |
| 432 | 2:15-cv-06705 | Carter, Frances | Newton, Evelyn F. | 4602 | Hilliard Munoz Gonzales LLP |
| 433 | 2:15-cv-06706 | Woskoski, Karin | Oden, Ivan Joe | 4678 | Hilliard Munoz Gonzales LLP |
| 434 | 2:15-cv-06708 | Owens, Eddie, Jr. | Owens, Eddie, Jr. | 5293 | Hilliard Munoz Gonzales LLP |
| 435 | 2:15-cv-06709 | Petree, Alpha | Petree, Alpha | 4996 | Hilliard Munoz Gonzales LLP |
| 436 | 2:15-cv-06713 | Ramirez, Lorenzo | Ramirez, Lorenzo | 5291 | Hilliard Munoz Gonzales LLP |
| 437 | 2:15-cv-06716 | Redfern, Barbara Jean | Redfern, Barbara Jean | 5287 | Hilliard Munoz Gonzales LLP |
| 438 | 2:15-cv-06740 | Scott, Veronica | Scott, Veronica | 7061 | Baron & Budd, PC |
| 439 | 2:15-cv-06741 | Rippy, Ruth Novella | Rippy, Ruth Novella | 5282 | Hilliard Munoz Gonzales LLP |
| 440 | 2:15-cv-06743 | Coy, Shelly | Roddenberry, Eugene | 4640 | Hilliard Munoz Gonzales LLP |
| 441 | 2:15-cv-06745 | Rose, Donald | Rose, Cynthia Ann | 4609 | Hilliard Munoz Gonzales LLP |
| 442 | 2:15-cv-06746 | Sanfratello, Francesca | Sanfratello, Francesca | 5273 | Hilliard Munoz Gonzales LLP |
| 443 | 2:15-cv-06748 | Carter, Hayward | Carter, Hayward | 6763 | Brown and Crouppen, PC |
| 444 | 2:15-cv-06749 | Saul, Barbara Lucas | Saul, Barbara Lucas | 5270 | Hilliard Munoz Gonzales LLP |
| 445 | 2:15-cv-06750 | Schildkraut, Ruth L. | Schildkraut, Ruth L. | 4600 | Hilliard Munoz Gonzales LLP |
| 446 | 2:15-cv-06752 | Cawley, Jeannie | Cawley, Jeannie | 6722 | Brown and Crouppen, PC |
| 447 | 2:15-cv-06755 | Chatman, Arthur | Chatman, Arthur | 6894 | Brown and Crouppen, PC |
| 448 | 2:15-cv-06757 | Conrad, Alberta | Conrad, Alberta | 6870 | Brown and Crouppen, PC |
| 449 | 2:15-cv-06759 | Shepherd, Ronald | Shepherd, Robert, Sr. | 5259 | Hilliard Munoz Gonzales LLP |
| 450 | 2:15-cv-06760 | Crigger, Laura | Crigger, Laura | 6750 | Brown and Crouppen, PC |
| 451 | 2:15-cv-06762 | Easter, Tracy | Easter, Tracy | 6673 | Brown and Crouppen, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 452 | 2:15-cv-06764 | Solomon, Charles | Solomon, Charles | 3721 | Hilliard Munoz Gonzales LLP |
| 453 | 2:15-cv-06767 | Barnes, Margiree | Barnes, Margiree | 6444 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 454 | 2:15-cv-06768 | Swafford, Karen | Swafford, Karen | 5157 | Hilliard Munoz Gonzales LLP |
| 455 | 2:15-cv-06769 | Blankenship, John H. | Blankenship, John H. | 6445 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 456 | 2:15-cv-06772 | Thomas, Norm | Thomas, Edith Sterling Frazar | 4594 | Hilliard Munoz Gonzales LLP |
| 457 | 2:15-cv-06774 | Edwards, Della | Edwards, Shirley | 5011 | Brown and Crouppen, PC |
| 458 | 2:15-cv-06775 | Bolick, Virginia | Bolick, Virginia | 6446 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 459 | 2:15-cv-06776 | Tousley, Shelia L. | Tousley, Shelia L. | 4945 | Hilliard Munoz Gonzales LLP |
| 460 | 2:15-cv-06778 | Davis, Craig | Davis, Bettye J. | 6447 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 461 | 2:15-cv-06779 | Dunn, Loretta | Dunn, Loretta | 6448 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 462 | 2:15-cv-06780 | Land, Jim | Land, Jim | 6874 | Brown and Crouppen, PC |
| 463 | 2:15-cv-06782 | Manchion-Thomas, Pamela | Manchion-Thomas, Pamela | 6837 | Brown and Crouppen, PC |
| 464 | 2:15-cv-06784 | Ells, Angela | Ells, Angela | 6449 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 465 | 2:15-cv-06785 | McMillian, Roena | McMillian, Roena | 6744 | Brown and Crouppen, PC |
| 466 | 2:15-cv-06786 | Giller, Anna | Giller, Anna | 6450 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 467 | 2:15-cv-06787 | Walker, James Owen | Walker, James Owen | 4837 | Hilliard Munoz Gonzales LLP |
| 468 | 2:15-cv-06788 | Guin, Charlotte | Guin, Charlotte | 6451 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 469 | 2:15-cv-06789 | Mohon, Patricia | Mohon, Patricia | 6882 | Brown and Crouppen, PC |
| 470 | 2:15-cv-06791 | Rossfeld, Cheryl | Rossfeld, Cheryl | 6731 | Brown and Crouppen, PC |
| 471 | 2:15-cv-06792 | Hines-Ferrell, Janet | Hines-Ferrell, Janet | 6453 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 472 | 2:15-cv-06793 | Jackson, Gladeen | Jackson, Gladeen | 6454 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 473 | 2:15-cv-06794 | Sandy, Jeffery | Sandy, Jeffery | 6978 | Brown and Crouppen, PC |
| 474 | 2:15-cv-06795 | Serna, Ruben | Serna, Ruben | 6959 | Brown and Crouppen, PC |
| 475 | 2:15-cv-06797 | Lambert, Larry G. | Lambert, Larry G. | 6455 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 476 | 2:15-cv-06798 | Wehrkamp, Nancy | Wehrkamp, Floyd | 6981 | Brown and Crouppen, PC |
| 477 | 2:15-cv-06800 | Williamson, Carole | Williamson, Carole | 6786 | Brown and Crouppen, PC |
| 478 | 2:15-cv-06801 | Lucero, Mary | Lucero, Mary | 6520 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 479 | 2:15-cv-06804 | Eldredge, Roger | Eldredge, Roger | 5059 | Flint Law Firm, LLC |
| 480 | 2:15-cv-06805 | Maidhoff, Ruth | Maidhoff, Ruth | 6456 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 481 | 2:15-cv-06807 | Elmore, Donovan, Jr. | Elmore, Donovan, Sr. | 5071 | Flint Law Firm, LLC |
| 482 | 2:15-cv-06808 | Payne, Ernest | Payne, John | 5076 | Flint Law Firm, LLC |
| 483 | 2:15-cv-06810 | Bishop, Jeanette | Robertson, Linda | 5080 | Flint Law Firm, LLC |
| 484 | 2:15-cv-06811 | Urseth, William | Urseth, William | 5091 | Flint Law Firm, LLC |
| 485 | 2:15-cv-06815 | Walker, Michelle | Walker, Michelle | 5105 | Hilliard Munoz Gonzales LLP |
| 486 | 2:15-cv-06818 | McGill, Shelly | McGill, Shelly | 6457 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 487 | 2:15-cv-06819 | Coble, Edna | Coble, Edna | 6864 | Burke Harvey, LLC; Crumley Roberts |
| 488 | 2:15-cv-06821 | Mittendorff, Jack | Mittendorff, Jack | 6507 | Burke Harvey, LLC; Crumley Roberts |
| 489 | 2:15-cv-06822 | Murphy, Bobbie | Murphy, Edith | 6458 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 490 | 2:15-cv-06824 | Williams, Carrie | Williams, Carrie | 5095 | Hilliard Munoz Gonzales LLP |
| 491 | 2:15-cv-06827 | Patton, Johnny L. | Patton, Johnny L. | 6459 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 492 | 2:15-cv-06828 | Williams, Mildred Lamb | Williams, Mildred Lamb | 4541 | Hilliard Munoz Gonzales LLP |
| 493 | 2:15-cv-06829 | Pugh, Ronald | Pugh, Ronald | 6460 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 494 | 2:15-cv-06831 | Ramirez, Aida | Ramirez, Aida | 6461 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 495 | 2:15-cv-06834 | Reed, Lonnie | Reed, Lonnie | 6462 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 496 | 2:15-cv-06835 | Wimberley, Jerry Ray | Wimberley, Jerry Ray | 5040 | Hilliard Munoz Gonzales LLP |
| 497 | 2:15-cv-06836 | Schulz, Ronald | Schulz, Ronald | 6463 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 498 | 2:15-cv-06851 | Flores, Fernando | Flores, Roberta | 6886 | Ferrer, Poirot & Wansbrough |
| 499 | 2:15-cv-06853 | Underhill, Donald | Underhill, Donald | 7122 | Ferrer, Poirot & Wansbrough |
| 500 | 2:15-cv-06855 | Shaw, William K., II | Shaw, William K., II | 6464 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 501 | 2:15-cv-06856 | White, Ben F. | White, Ben F. | 6465 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 502 | 2:15-cv-06858 | Williams, Clifton | Williams, Clifton | 6466 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 503 | 2:15-cv-06859 | Wilson, Ernest | Wilson, Ernest | 6467 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 504 | 2:15-cv-06862 | Golay, Phillip, III | Golay, Phillip, III | 6733 | Weitz & Luxenberg, PC |
| 505 | 2:15-cv-06864 | Kostecka, Patricia | Kostecka, Patricia | 6843 | Weitz & Luxenberg, PC |
| 506 | 2:15-cv-06865 | Kaufman, Deanna | Kaufman, Deanna | 6927 | Weitz & Luxenberg, PC |
| 507 | 2:15-cv-06866 | Zink, Norman | Zink, Norman | 6868 | Weitz & Luxenberg, PC |
| 508 | 2:15-cv-06867 | Shields, David | Shields, David | 10309 | Sizemore Law FIrm |
| 509 | 2:15-cv-06868 | Lawhorne, Ronald | Lawhorne, Ronald | 10310 | Sizemore Law FIrm |
| 510 | 2:15-cv-06879 | Dew, Murrel | Dew, Murrel | 7063 | Seeger Weiss LLP |
| 511 | 2:15-cv-06880 | Durham, Betty | Durham, Betty | 7048 | Seeger Weiss LLP |
| 512 | 2:15-cv-06886 | Jurcak, Charles | Jurcak, Charles | 7070 | Seeger Weiss LLP |
| 513 | 2:15-cv-06887 | Lemalle, Bridget | Lemalle, Bridget | 7050 | Seeger Weiss LLP |
| 514 | 2:15-cv-06888 | Ludwig, Judy | Ludwig, Judy | 7068 | Seeger Weiss LLP |
| 515 | 2:15-cv-06890 | Tipton, Judy | Tipton, Judy | 7098 | Seeger Weiss LLP |
| 516 | 2:15-cv-06891 | Wildhaber, Robert | Wildhaber, Robert | 7065 | Seeger Weiss LLP |
| 517 | 2:15-cv-06892 | Wizar, Richard | Wizar, Richard | 7067 | Seeger Weiss LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 518 | 2:15-cv-06897 | Guilbeau, Melinda | Guilbeau, Melinda | 2847 | Allen & Nolte, PLLC |
| 519 | 2:15-cv-06898 | Manning, Robert | Manning, Robert | 5242 | Allen & Nolte, PLLC |
| 520 | 2:15-cv-06900 | Noble, Jimmie | Noble, Jeanette | 5020 | Allen & Nolte, PLLC |
| 521 | 2:15-cv-06902 | Norton, Helen | Norton, Helen | 5021 | Allen & Nolte, PLLC |
| 522 | 2:15-cv-06904 | Shaw, Jennifer C. | Shaw, Jennifer C. | 5024 | Allen & Nolte, PLLC |
| 523 | 2:15-cv-06907 | Grace, Jeanne M. | Grace, Jeanne M. | 7666 | Jones Ward PLC |
| 524 | 2:15-cv-06913 | Holley, Glenda K. | Holley, Robert | 6885 | Elkus & Sisson, PC;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 525 | 2:15-cv-06914 | Parker, Carrie | Parker, Carrier | 7840 | Jones Ward PLC |
| 526 | 2:15-cv-06916 | Keesee, A.R. | Keesee, A.R. | 7022 | Elkus & Sisson, PC;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 527 | 2:15-cv-06917 | Lambrecht, Cindy | Lambrecht, Joel A. | 6832 | Elkus & Sisson, PC;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 528 | 2:15-cv-06918 | Larson, Alford | Larson, Alford | 7074 | Elkus & Sisson, PC;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 529 | 2:15-cv-06922 | Ullom, Caccie | Ullom, Caccie | 7041 | Elkus & Sisson, PC;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 530 | 2:15-cv-06923 | Van Dongen, Charlene | Van Dongen, Charlene | 7049 | Elkus & Sisson, PC;<br>Aylstock, Witkin, Kreis & Overholtz PLLC |
| 531 | 2:15-cv-06927 | Day, Richard | Day, Richard | 2906 | Jones Ward PLC |
| 532 | 2:15-cv-06928 | King, Helen | King, Helen | 2908 | Jones Ward PLC |
| 533 | 2:15-cv-06929 | McClellan, Twanni | McClellan, Twanni | 2910 | Jones Ward PLC |
| 534 | 2:15-cv-06931 | Jannol, Ellen | Jannol, Daniel | 7485 | Robinson Calcagnie, Inc. |
| 535 | 2:15-cv-06933 | Jett, Randy | Jett, Randy | 7269 | Robinson Calcagnie, Inc. |
| 536 | 2:15-cv-06935 | Katz, Earl | Katz, Earl | 7494 | Robinson Calcagnie, Inc. |
| 537 | 2:15-cv-06936 | Travis, Richard | Travis, Richard | 7502 | Robinson Calcagnie, Inc. |
| 538 | 2:15-cv-06943 | Morocco, Vincent | Morocco, Vincent | 2907 | Jones Ward PLC |
| 539 | 2:15-cv-06951 | Rinard, Dorothy | Rinard, Dorothy | 2903 | Jones Ward PLC |
| 540 | 2:15-cv-06952 | Moore, James H. | Moore, James H. | 2913 | Jones Ward PLC |
| 541 | 2:15-cv-06958 | Crew, Eddie | Crew, Ida Joyce | 5263 | Beasley, Allen, Crow, Methvin,<br>Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 542 | 2:15-cv-06970 | Flick, Janice | Flick, Janice | 5027 | Kennedy Hodges, LLP |
| 543 | 2:15-cv-06971 | Batie, Johnnie Randell | Batie, Johnnie Randell | 7043 | Tautfest Bond PLLC |
| 544 | 2:15-cv-06991 | Blount, Shirley | Mozell, Minnie | 3585 | Dugan Law Firm, PLC |
| 545 | 2:15-cv-06992 | Ferguson, Joan | Ferguson, Joan | 3759 | Dugan Law Firm, PLC |
| 546 | 2:15-cv-06995 | Gist, William | Gist, William | 3714 | Dugan Law Firm, PLC |
| 547 | 2:15-cv-06996 | Heckler, Linda | Heckler, James | 3694 | Dugan Law Firm, PLC |
| 548 | 2:15-cv-07000 | Hanson, Clare | Hanson, Ralph | 3667 | Dugan Law Firm, PLC |
| 549 | 2:15-cv-07001 | Lewis, Kimberly | Lewis, Kimberly | 3739 | Dugan Law Firm, PLC |
| 550 | 2:15-cv-07002 | Morel, Martha | Morel, Martha | 3737 | Dugan Law Firm, PLC |
| 551 | 2:15-cv-07003 | Schwartz, Melvin | Schwartz, Melvin | 3753 | Dugan Law Firm, PLC |
| 552 | 2:15-cv-07004 | Stephenson, Betsy | Stephenson, Lynn | 3725 | Dugan Law Firm, PLC |
| 553 | 2:15-cv-07006 | Pirami, Reno | Pirami, Reno | 7145 | Meyers & Flowers, LLC |
| 554 | 2:15-cv-07007 | Russo, Robert | Russo, Robert | 7194 | Meyers & Flowers, LLC |
| 555 | 2:15-cv-07008 | Slutsky, Jerome | Slutsky, Jerome | 8488 | Levin Simes Abrams LLP |
| 556 | 2:15-cv-07009 | Strass, Thomas | Strass, Thomas | 7649 | Meyers & Flowers, LLC |
| 557 | 2:15-cv-07010 | Testa, Gloria | Testa, Gloria | 7455 | Meyers & Flowers, LLC |
| 558 | 2:15-cv-07016 | Maestas, Helen | Maestas, Helen | 6429 | Andre' P. LaPlace; Cunard Law Firm |
| 559 | 2:15-cv-07020 | McCall, Yolanda | McCall, Beatrice | 6526 | Andre' P. LaPlace; Cunard Law Firm |
| 560 | 2:15-cv-07022 | Cluver, Walmar | Culver, Walmar | 7602 | Fears Nachawati, PLLC |
| 561 | 2:15-cv-07023 | Dworkin, Joann | Dworkin, Joann | 7143 | Fears Nachawati, PLLC |
| 562 | 2:15-cv-07025 | Gibbons, Emanul | Gibbons, Emanul | 7150 | Fears Nachawati, PLLC |
| 563 | 2:15-cv-07028 | Guess, Ann | Guess, Ann | 7296 | Fears Nachawati, PLLC |
| 564 | 2:15-cv-07029 | Fairley, Kimberly | Fairley, Kimberly | 6523 | Kirkendall Dwyer LLP |
| 565 | 2:15-cv-07031 | Marshall, Cortesa | Marshall, Cortesa | 6519 | Kirkendall Dwyer LLP |
| 566 | 2:15-cv-07032 | Hodges, James L. | Hodges, William B. | 7021 | Zeccola & Selinger, LLC |
| 567 | 2:15-cv-07033 | Meglitsch, Beverly | Meglitsch, Beverly | 6502 | Kirkendall Dwyer LLP |
| 568 | 2:15-cv-07034 | Helfenstein, Otto | Helfenstein, Marlys | 7620 | Fears Nachawati, PLLC |
| 569 | 2:15-cv-07035 | Mosley, Betty | Mosley, Betty | 6487 | Kirkendall Dwyer LLP |
| 570 | 2:15-cv-07036 | Kadel, Harold J. | Kadel, Harold J. | 6940 | Zeccola & Selinger, LLC |
| 571 | 2:15-cv-07037 | Middleton, Beverly | Middleton, Perry | 7614 | Andre' P. LaPlace; Cunard Law Firm |
| 572 | 2:15-cv-07038 | Riley, James | Riley, James | 6512 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 573 | 2:15-cv-07039 | Carrasco, Matthew | Carrasco, Matthew | 7550 | Douglas & London, PC |
| 574 | 2:15-cv-07040 | Leal, Rodolfo | Leal, Rodolfo | 7458 | Fears Nachawati, PLLC |
| 575 | 2:15-cv-07041 | Khalaf, Hikmat A. | Khalaf, Hikmat A. | 7058 | Zeccola & Selinger, LLC |
| 576 | 2:15-cv-07043 | Rotary, Alma | Rotary, Alma | 6518 | Kirkendall Dwyer LLP |
| 577 | 2:15-cv-07044 | Montigne, Richard | Montigne, Richard | 6770 | Andre' P. LaPlace; Cunard Law Firm |
| 578 | 2:15-cv-07045 | Ellis, Phyllis | Ellis, William | 6799 | Douglas & London, PC |
| 579 | 2:15-cv-07047 | Shaver, Thomas | Shaver, Thomas | 6517 | Kirkendall Dwyer LLP |
| 580 | 2:15-cv-07048 | Escamilla, Alfredo | Escamilla, Alfredo | 6892 | Douglas & London, PC |
| 581 | 2:15-cv-07049 | Jenkins, Alyice | Jenkins, Alyice | 6807 | Douglas & London, PC |
| 582 | 2:15-cv-07051 | Smith, Deborah | Smith, Roger | 6486 | Kirkendall Dwyer LLP |
| 583 | 2:15-cv-07052 | Presley, Willie | Presley, Willie | 6835 | Douglas & London, PC |
| 584 | 2:15-cv-07053 | Plunkett, Dale M. | Plunkett, Dale M. | 7201 | Zeccola & Selinger, LLC |
| 585 | 2:15-cv-07054 | Recio, Paula | Recio, Paula | 6812 | Douglas & London, PC |
| 586 | 2:15-cv-07055 | Stockdale, Spencer | Stockdale, Spencer | 6506 | Martin & Jones, PLLC |
| 587 | 2:15-cv-07056 | Rodgers, Brenda | Rodgers, Brenda | 6855 | Andre' P. LaPlace; Cunard Law Firm |
| 588 | 2:15-cv-07057 | Reyes, Salvador | Reyes, Salvador | 6824 | Douglas & London, PC |
| 589 | 2:15-cv-07058 | Schmidt, Franklin | Schmidt, Franklin | 6872 | Douglas & London, PC |
| 590 | 2:15-cv-07059 | Potter, Steven R. | Potter, Steven R. | 7088 | Zeccola & Selinger, LLC |
| 591 | 2:15-cv-07060 | Viens, Henry | Viens, Henry | 7636 | Douglas & London, PC |
| 592 | 2:15-cv-07061 | Springer, Patricia | Springer, Richard | 6643 | The Whitehead Law Firm, LLC |
| 593 | 2:15-cv-07064 | Sturtevant, John | Sturtevant, Patricia | 6664 | Andre' P. LaPlace; Cunard Law Firm |
| 594 | 2:15-cv-07065 | Holden, Monty | Holden, Monty | 6902 | Watts Guerra LLP |
| 595 | 2:15-cv-07066 | Reynolds, Laurice R. | Reynolds, Laurice R. | 7224 | Zeccola & Selinger, LLC |
| 596 | 2:15-cv-07067 | Vickery, David | Vickery, David | 7077 | Andre' P. LaPlace; Cunard Law Firm |
| 597 | 2:15-cv-07068 | Wood, John | Wood, John | 6501 | Kirkendall Dwyer LLP |
| 598 | 2:15-cv-07069 | Johnson, Thomas | Johnson, Brenda | 6905 | Watts Guerra LLP |
| 599 | 2:15-cv-07070 | Rossi, Francis E. | Rossi, Francis E. | 7255 | Zeccola & Selinger, LLC |
| 600 | 2:15-cv-07071 | Justice, James | Justice, Laura | 6900 | Watts Guerra LLP |
| 601 | 2:15-cv-07072 | Marlatt, Julie | Marlatt, Julie | 7265 | Fears Nachawati, PLLC |
| 602 | 2:15-cv-07073 | Joy, Edward | Joy, Edward | 6904 | Watts Guerra LLP |
| 603 | 2:15-cv-07075 | Magda, Teodor | Magda, Teodor | 6896 | Watts Guerra LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|------------|----------------|--------------|-------|----------------|
| 604 | 2:15-cv-07076 | Stanton, Sharleen | Stanton, Sharleen | 7511 | Fears Nachawati, PLLC |
| 605 | 2:15-cv-07077 | Millwood, Donna | Millwood, Phillip | 6898 | Watts Guerra LLP |
| 606 | 2:15-cv-07078 | Morris, Paulette | Parks, Edgar | 6897 | Watts Guerra LLP |
| 607 | 2:15-cv-07079 | Pfeil, Mark | Pfeil, Mark | 6899 | Watts Guerra LLP |
| 608 | 2:15-cv-07081 | Slagley, Shirley | Duncan, Jeannie | 6903 | Watts Guerra LLP |
| 609 | 2:15-cv-07088 | Hall, Nancy | Hall, Nancy | 4629 | Kennedy Hodges, LLP |
| 610 | 2:15-cv-07090 | Hannah, Carol | Hannah, Carol | 4649 | Kennedy Hodges, LLP |
| 611 | 2:15-cv-07091 | Hodgkins, Pamela | Hodgkins, Pamela | 4608 | Kennedy Hodges, LLP |
| 612 | 2:15-cv-07092 | Howard, Robert | Howard, Robert | 5393 | Kennedy Hodges, LLP |
| 613 | 2:15-cv-07093 | Garder, James | Garder, James | 5026 | Kennedy Hodges, LLP |
| 614 | 2:15-cv-07094 | Napier, Abbie | Napier, Abbie | 4633 | Kennedy Hodges, LLP |
| 615 | 2:15-cv-07095 | Pearson, Tammie | Pearson, Tammie | 4828 | Kennedy Hodges, LLP |
| 616 | 2:15-cv-07096 | Ruffa, Elaine | Ruffa, Elaine | 4641 | Kennedy Hodges, LLP |
| 617 | 2:15-cv-07098 | Smith, Murphy | Smith, Murphy | 4642 | Kennedy Hodges, LLP |
| 618 | 2:15-cv-07099 | White, David | White, David | 4637 | Kennedy Hodges, LLP |
| 619 | 2:15-cv-07107 | Boaze, Ernest | Boaze, Ernest | 6480 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 620 | 2:15-cv-07109 | Claunch, Max | Claunch, Max | 7717 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 621 | 2:15-cv-07112 | Harbison, Louis | Harbison, Louis | 7737 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 622 | 2:15-cv-07113 | Haynes, Gerald | Haynes, Gerald | 7211 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 623 | 2:15-cv-07114 | Humphreys, David | Humphreys, David | 7741 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 624 | 2:15-cv-07115 | Keith, Welton | Keith, Welton | 6482 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 625 | 2:15-cv-07116 | Martin, Kathy | Martin, Kathy | 6709 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 626 | 2:15-cv-07117 | Moore, Marleena | Moore, Marleena | 7719 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|---------------|-------------|-------|----------------|
| 627 | 2:15-cv-07118 | Simmons, Jason | Simmons, Jason | 7743 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 628 | 2:15-cv-07121 | Smith, Glenda | Smith, Glenda | 7687 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 629 | 2:15-cv-07122 | Tatum, James | Tatum, Janie | 6670 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 630 | 2:15-cv-07125 | Tucker, Kevin | Tucker, Marcella | 7758 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 631 | 2:15-cv-07127 | Wess, Sammy | Wess, Sammy | 6669 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 632 | 2:16-cv-00005 | Childers, Ronda | Eldridge, Marvin | 6901 | Watts Guerra LLP |
| 633 | 2:16-cv-00046 | Mack, Clyde | Mack, Clyde | 6783 | The Lanier Law Firm |
| 634 | 2:16-cv-00048 | Pearson, Larry | Pearson, Larry | 6848 | The Lanier Law Firm |
| 635 | 2:16-cv-00050 | Ginn, Angela | Ginn, Angela | 6743 | The Lanier Law Firm |
| 636 | 2:16-cv-00052 | Casanova, Diana | Casanova, Diana | 7054 | Goza & Honnold, LLC |
| 637 | 2:16-cv-00053 | Smith, Ruby | Smith, Ruby | 15663 | The Lanier Law Firm |
| 638 | 2:16-cv-00056 | Alia, Nancy | Galterio, Nancy | 6867 | Goza & Honnold, LLC |
| 639 | 2:16-cv-00057 | Sexton, Beverly | Sexton, Beverly | 6780 | The Lanier Law Firm |
| 640 | 2:16-cv-00060 | Snyder, Guy | Snyder, Guy | 6851 | The Lanier Law Firm |
| 641 | 2:16-cv-00062 | Griffin, Kenneth | Griffin, Kenneth | 6891 | Goza & Honnold, LLC |
| 642 | 2:16-cv-00065 | Bishop, Thomas | Bishop, Thomas | 6478 | The Michael Brady Lynch Firm |
| 643 | 2:16-cv-00069 | Laplante, Cecilia | Laplante, Cecilia | 7015 | Goza & Honnold, LLC |
| 644 | 2:16-cv-00070 | Jurgensmeier, Eunice | Jurgensmeier, Eunice | 13442 | The Michael Brady Lynch Firm |
| 645 | 2:16-cv-00072 | MacGregor, Davis | MacGregor, David | 6484 | The Michael Brady Lynch Firm |
| 646 | 2:16-cv-00073 | McDurmon, Richard | McDurmon, Richard | 6696 | The Michael Brady Lynch Firm |
| 647 | 2:16-cv-00074 | McMeans, James | McMeans, Susie | 6929 | Goza & Honnold, LLC |
| 648 | 2:16-cv-00075 | Sackllah, Essa | Sackllah, Essa | 13440 | The Michael Brady Lynch Firm |
| 649 | 2:16-cv-00076 | Grove, Patricia | Grove, Thomas | 5322 | Simon Greenstone Panatier Bartlett, PC |
| 650 | 2:16-cv-00077 | Schuette, Patricia | Schuette, Patricia | 13441 | The Michael Brady Lynch Firm |
| 651 | 2:16-cv-00078 | Tobias, Hiram | Tobias, Jurelene | 7001 | Goza & Honnold, LLC |
| 652 | 2:16-cv-00079 | Smith, Elizabeth | Smith, Elizabeth | 8648 | The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 653 | 2:16-cv-00080 | Wilson, Delores | Wilson, John | 6660 | The Michael Brady Lynch Firm |
| 654 | 2:16-cv-00081 | Ring, Rosalee | Ring, Clayton | 6849 | The Lanier Law Firm |
| 655 | 2:16-cv-00082 | Prince, Kevin | Prince, Kevin | 6753 | The Lanier Law Firm |
| 656 | 2:16-cv-00083 | Bland, Arthur | Bland, Arthur | 6839 | The Lanier Law Firm |
| 657 | 2:16-cv-00086 | Pierce, Betty | Pierce, Betty | 8768 | The Lanier Law Firm |
| 658 | 2:16-cv-00087 | Rothenberger, Peter | Rothenberger, Peter | 6746 | The Lanier Law Firm |
| 659 | 2:16-cv-00088 | Bell, Janice H. | Huckaby, Christine | 5324 | Simon Greenstone Panatier Bartlett, PC |
| 660 | 2:16-cv-00090 | Pilgrim, Joyce | Pilgrim, Joyce | 6789 | The Lanier Law Firm |
| 661 | 2:16-cv-00091 | Payne, Bonita | Payne, Bonita | 15664 | The Lanier Law Firm |
| 662 | 2:16-cv-00093 | Kincaid, Fae | Kincaid, Ralph | 5327 | Simon Greenstone Panatier Bartlett, PC |
| 663 | 2:16-cv-00094 | Coe, Carla | Coe, Carla | 6845 | The Lanier Law Firm |
| 664 | 2:16-cv-00096 | Lancaster, Patricia | Lancaster, Patricia | 5328 | Simon Greenstone Panatier Bartlett, PC |
| 665 | 2:16-cv-00098 | Whitaker, Warren | Whitaker, Warren | 5330 | Simon Greenstone Panatier Bartlett, PC |
| 666 | 2:16-cv-00099 | Fischer, Saul | Fischer, Saul | 7486 | Goza & Honnold, LLC |
| 667 | 2:16-cv-00101 | Kirk, Nancy | Kirk, Nancy | 7466 | Goza & Honnold, LLC |
| 668 | 2:16-cv-00103 | Snipe, William | Snipe, William | 6850 | The Lanier Law Firm |
| 669 | 2:16-cv-00104 | Huey, James | Huey, James | 6639 | The Driscoll Firm, PC |
| 670 | 2:16-cv-00105 | Lindsey, Jimmie | Lindsey, Jimmie | 6640 | The Driscoll Firm, PC |
| 671 | 2:16-cv-00109 | Brutus, Sinclair | Brutus, Sinclair | 8599 | The Driscoll Firm, PC |
| 672 | 2:16-cv-00110 | Millsberg, Donald | Millsberg, Donald | 6589 | The Driscoll Firm, PC |
| 673 | 2:16-cv-00112 | Acuna, Fawn | Acuna, Fawn | 6601 | The Driscoll Firm, PC |
| 674 | 2:16-cv-00115 | Hunt, Teresa | Redding, Carolyn | 3494 | The Driscoll Firm, PC |
| 675 | 2:16-cv-00116 | Johnson, Sherrie | Johnson, Sherrie | 3419 | The Driscoll Firm, PC |
| 676 | 2:16-cv-00117 | Casasanto, Margaret A. | Casasanto, Margaret C. | 6550 | The Driscoll Firm, PC |
| 677 | 2:16-cv-00118 | Quarrels, Pamela | Quarrels, Pamela | 7479 | Goza & Honnold, LLC |
| 678 | 2:16-cv-00119 | Wells, Tammy | Wells, Tammy | 7475 | Goza & Honnold, LLC |
| 679 | 2:16-cv-00121 | Bowden, Evelyn Faye | Bates, Beatrice | 7951 | Wormington & Bollinger |
| 680 | 2:16-cv-00124 | Blau, Terry | Blau, Terry | 8352 | Ross Feller Casey, LLP; Douglas & London, PC |
| 681 | 2:16-cv-00125 | Bazzi, Soulafa | Bazzi, Fawzi | 7609 | Wormington & Bollinger |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 682 | 2:16-cv-00126 | Smyser, Betty | Smyser, Betty | 7911 | Ross Feller Casey, LLP; Douglas & London, PC |
| 683 | 2:16-cv-00127 | Eastman, George | Eastman, George | 7736 | Ross Feller Casey, LLP; Douglas & London, PC |
| 684 | 2:16-cv-00128 | Cumbest, Lyman | Cumbest, Lyman | 7908 | Wormington & Bollinger |
| 685 | 2:16-cv-00129 | Dickerson, Patricia | Dickerson, Patricia | 8024 | Wormington & Bollinger |
| 686 | 2:16-cv-00130 | Csoka, Louis | Csoka, Louis | 7834 | Ross Feller Casey, LLP; Douglas & London, PC |
| 687 | 2:16-cv-00131 | Dorgan, David | Dorgan, David | 7950 | Wormington & Bollinger |
| 688 | 2:16-cv-00132 | Dunn, Bobby Ray | Dunn, Bobby Ray | 7923 | Wormington & Bollinger |
| 689 | 2:16-cv-00133 | Garrison, Georgetta | Garrison, Georgetta | 7935 | Wormington & Bollinger |
| 690 | 2:16-cv-00137 | Foyil, Diane | Henry, Larry | 7999 | Wormington & Bollinger |
| 691 | 2:16-cv-00138 | Kampen, Dolores | Kampen, Edward | 7981 | Wormington & Bollinger |
| 692 | 2:16-cv-00139 | Radcliff, Pamela | Mackey, Ronald | 7922 | Wormington & Bollinger |
| 693 | 2:16-cv-00141 | Jackson, Cassandra | Jackson, Emma | 6803 | The Lanier Law Firm |
| 694 | 2:16-cv-00142 | Padgett, John | Padgett, Brenda | 7956 | Wormington & Bollinger |
| 695 | 2:16-cv-00145 | Schabot, Christine | Schabot, Robert | 7978 | Wormington & Bollinger |
| 696 | 2:16-cv-00146 | Kilpatrick, Mack | Stevens, Linda | 7979 | Wormington & Bollinger |
| 697 | 2:16-cv-00147 | Rogers, Robert | Rogers, Robert | 6798 | The Lanier Law Firm |
| 698 | 2:16-cv-00148 | Coriell, Betsy | Coriell, Betsy | 7523 | Stark & Stark |
| 699 | 2:16-cv-00149 | Renner, Rosa Rene | Sweet, Rosa | 7971 | Wormington & Bollinger |
| 700 | 2:16-cv-00150 | Watkins, Tammy | Watkins, Gary | 7988 | Wormington & Bollinger |
| 701 | 2:16-cv-00151 | Andreatta, Dennis | Andreatta, Dennis | 7857 | Ross Feller Casey, LLP; Douglas & London, PC |
| 702 | 2:16-cv-00153 | Graham, Patricia | Graham, Patricia | 7290 | Stark & Stark |
| 703 | 2:16-cv-00154 | Colombo, Lina | Colombo, Lina | 6846 | The Lanier Law Firm |
| 704 | 2:16-cv-00155 | Rogers, Janice | Jackson, Rose | 7217 | Stark & Stark |
| 705 | 2:16-cv-00156 | McCann, Roy | McCann, Roy | 6663 | Ross Feller Casey, LLP; Douglas & London, PC |
| 706 | 2:16-cv-00157 | Johnson, John | Johnson, John | 7589 | Stark & Stark |
| 707 | 2:16-cv-00158 | Miller, Ronald | Miller, Ronald | 6742 | The Lanier Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 708 | 2:16-cv-00159 | Trusty, Patty | Minix, Lorine | 7141 | Stark & Stark |
| 709 | 2:16-cv-00160 | Moe, Elaine | Moe, Elaine | 7124 | Ross Feller Casey, LLP; Douglas & London, PC |
| 710 | 2:16-cv-00161 | Smith, Jewel | Smith, Jewel | 7547 | Ross Feller Casey, LLP; Douglas & London, PC |
| 711 | 2:16-cv-00162 | Nunez, Julia | Nunez, Julia | 7439 | Stark & Stark |
| 712 | 2:16-cv-00163 | Dudley, Doris | Dudley, Doris | 7856 | Ross Feller Casey, LLP; Douglas & London, PC |
| 713 | 2:16-cv-00164 | Smith, Delia | Simpson, Mildred | 7250 | Stark & Stark |
| 714 | 2:16-cv-00165 | Starek, Linda | Starek, Linda | 7611 | Stark & Stark |
| 715 | 2:16-cv-00166 | Sagona, Thelma | Sagona, Thelma | 8301 | Ross Feller Casey, LLP; Douglas & London, PC |
| 716 | 2:16-cv-00168 | Thomas, Donald | Thomas, Donald | 7139 | Stark & Stark |
| 717 | 2:16-cv-00171 | Foust, Addie | Foust, Addie | 6755 | The Lanier Law Firm |
| 718 | 2:16-cv-00174 | Collins, Patricia | Collins, Patricia | 7944 | Wormington & Bollinger |
| 719 | 2:16-cv-00175 | Smith, John | Smith, Reta | 6805 | The Lanier Law Firm |
| 720 | 2:16-cv-00176 | Yando, Harvey | Yando, Harvey | 7504 | Lowe Law Group; Flint Law Firm, LLC |
| 721 | 2:16-cv-00177 | Vandiver, Clara | Vandiver, Clara | 6791 | The Lanier Law Firm |
| 722 | 2:16-cv-00178 | Whitesell, James | Whitesell, James | 6802 | The Lanier Law Firm |
| 723 | 2:16-cv-00179 | Henry, Frederick | Henry, Frederick | 6760 | The Lanier Law Firm |
| 724 | 2:16-cv-00180 | Cassel, Kim | Cassel, Franklin D. | 7536 | Lowe Law Group; Flint Law Firm, LLC |
| 725 | 2:16-cv-00181 | Palmer, Irene | Palmer, Irene | 7012 | Lowe Law Group; Flint Law Firm, LLC |
| 726 | 2:16-cv-00183 | Branstetter, Wanda | Branstetter, Wanda | 6842 | The Lanier Law Firm |
| 727 | 2:16-cv-00186 | Thompson, Fost | Thompson, Fost | 6759 | The Lanier Law Firm |
| 728 | 2:16-cv-00188 | Keefe, James | Keefe, James | 6785 | The Lanier Law Firm |
| 729 | 2:16-cv-00190 | Burns, Vanessa | Burns, Vanessa | 6844 | The Lanier Law Firm |
| 730 | 2:16-cv-00193 | Day, Lonnie | Day, Lonnie | 7592 | Weitz & Luxenberg, PC |
| 731 | 2:16-cv-00195 | Decocq, Lewis | Decocq, Lewis | 7184 | Weitz & Luxenberg, PC |
| 732 | 2:16-cv-00196 | Howell, Gary | Howell, Gary | 7219 | Weitz & Luxenberg, PC |
| 733 | 2:16-cv-00197 | Jackson, Larry | Jackson, Larry | 7263 | Weitz & Luxenberg, PC |
| 734 | 2:16-cv-00198 | Lecroy, Ethel | Lecroy, Ethel | 7463 | Weitz & Luxenberg, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 735 | 2:16-cv-00199 | Maclin, Dorothy | Maclin, Dorothy | 7127 | Weitz & Luxenberg, PC |
| 736 | 2:16-cv-00200 | Marglin, Phyllis | Marglin, Phyllis | 7442 | Weitz & Luxenberg, PC |
| 737 | 2:16-cv-00204 | McBrayer, John | McBrayer, John | 7555 | Weitz & Luxenberg, PC |
| 738 | 2:16-cv-00205 | Mitchem, Mark | Mitchem, Mark | 7440 | Weitz & Luxenberg, PC |
| 739 | 2:16-cv-00206 | Owens, Melinda | Owens, Melinda | 7253 | Weitz & Luxenberg, PC |
| 740 | 2:16-cv-00207 | Pace, Winston | Pace, Winston | 7045 | Weitz & Luxenberg, PC |
| 741 | 2:16-cv-00208 | Perry, Glenda | Perry, Glenda | 7601 | Weitz & Luxenberg, PC |
| 742 | 2:16-cv-00210 | Rutt, Curtis | Rutt, Curtis | 7099 | Weitz & Luxenberg, PC |
| 743 | 2:16-cv-00212 | Scales, Karen | Scales, Karen | 7321 | Weitz & Luxenberg, PC |
| 744 | 2:16-cv-00213 | Stiltner, Michael | Stiltner, Michael | 7237 | Weitz & Luxenberg, PC |
| 745 | 2:16-cv-00214 | Thompson, Gregg | Thompson, Gregg | 7302 | Weitz & Luxenberg, PC |
| 746 | 2:16-cv-00215 | Wolfe, George | Wolfe, George | 7304 | Weitz & Luxenberg, PC |
| 747 | 2:16-cv-00217 | Mathews, Jamie | Mathews, Jamie | 6953 | Franklin D. Azar & Associates, PC |
| 748 | 2:16-cv-00219 | Williamson, Craig | Williamson, Craig | 6972 | Franklin D. Azar & Associates, PC |
| 749 | 2:16-cv-00232 | Gilbert, Dennis | Gilbert, Dennis | 2471 | Douglas & London, PC; Salim-Beasley, LLC |
| 750 | 2:16-cv-00234 | Rhoades, Barbara | Jarratt, Elizabeth | 4454 | Douglas & London, PC; Salim-Beasley, LLC |
| 751 | 2:16-cv-00236 | Novaria, Rosella | Novaria, Rosella | 2623 | Douglas & London, PC; Salim-Beasley, LLC |
| 752 | 2:16-cv-00238 | Robinette, Jerry | Robinette, Jerry | 2473 | Douglas & London, PC; Salim-Beasley, LLC |
| 753 | 2:16-cv-00239 | Cook, Karen | Rosenstein, Harriet | 4442 | Douglas & London, PC; Salim-Beasley, LLC |
| 754 | 2:16-cv-00243 | Tucker, Lavern M. | Tucker, Lavern M. | 1922 | Douglas & London, PC; Salim-Beasley, LLC |
| 755 | 2:16-cv-00244 | Tucker, Walter | Tucker, Walter | 4440 | Douglas & London, PC; Salim-Beasley, LLC |
| 756 | 2:16-cv-00245 | West, Jimmie | West, Jimmie | 2478 | Douglas & London, PC; Salim-Beasley, LLC |
| 757 | 2:16-cv-00246 | Ward-Wright, Juli | Ward-Wright, Juli | 2482 | Douglas & London, PC; Salim-Beasley, LLC |
| 758 | 2:16-cv-00247 | Tysinger, Lawrence H., Jr. | Tysinger, Lawrence H., Jr. | 7429 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 759 | 2:16-cv-00248 | Millard, Virginia | Millard, William Calvin | 7301 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 760 | 2:16-cv-00249 | Ogden, Deborah | Ogden, Billy Wayne | 7163 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 761 | 2:16-cv-00250 | Campbell, Willson R. | Campbell, Willson R. | 7157 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 762 | 2:16-cv-00251 | Lightly, Robert S. | Lightly, Robert S. | 7275 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 763 | 2:16-cv-00253 | Lauer, Dawn A. | Lauer, Dawn A. | 7435 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 764 | 2:16-cv-00258 | Blotzer, Theresa L. | Blotzer, Thereesa L. | 7109 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 765 | 2:16-cv-00259 | Reidt, Anna L. | Reidt, Anna L. | 5424 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 766 | 2:16-cv-00261 | Kelly, Beatrice G. | Kelly, Jerome J., Sr. | 7130 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 767 | 2:16-cv-00263 | Harmon, Delois | Harmon, Delois | 7125 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 768 | 2:16-cv-00271 | Burns, Joyce | Burns, Joyce | 6655 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 769 | 2:16-cv-00291 | Kennedy, Karla Ann | Kennedy, Karla Ann | 7181 | Motley Rice LLC |
| 770 | 2:16-cv-00292 | Kotalik, Frances M. | Kotalik, Frances M. | 7655 | Motley Rice LLC |
| 771 | 2:16-cv-00293 | McElvaney, Doyle Bert | McElvaney, Doyle Bert | 4444 | Motley Rice LLC |
| 772 | 2:16-cv-00294 | Price, Nancy A. | Price, Nancy A. | 7216 | Motley Rice LLC |
| 773 | 2:16-cv-00296 | Portenier, Warren Robert | Portenier, Warren Robert | 7541 | Tautfest Bond PLLC |
| 774 | 2:16-cv-00307 | Kelly, Robert W. | Kelly, Robert W. | 7168 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 775 | 2:16-cv-00309 | Pedrys, Janice A. | Pedrys, Janice A. | 7169 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 776 | 2:16-cv-00311 | Scott, Edward | Scott, Edward | 7170 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 777 | 2:16-cv-00313 | Smith, Isabella | Smith, Willard | 7171 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 778 | 2:16-cv-00316 | Walker, James D. | Walker, James D. | 7172 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 779 | 2:16-cv-00317 | Weathers, Trudie | Weathers, Trudie | 7173 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 780 | 2:16-cv-00318 | Wilson, Steven G. | Wilson, Steven G. | 7174 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 781 | 2:16-cv-00324 | Flammia, Michael D. | Flammia, Michael D. | 7519 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 782 | 2:16-cv-00325 | Spencer, Thomas E., Sr. | Spencer, Nancy K. | 7520 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 783 | 2:16-cv-00328 | Domino, Salome | Domino, Salome | 2845 | Allen & Nolte, PLLC |
| 784 | 2:16-cv-00329 | Gavin, Shelita | Gavin, Shelita | 16364 | Allen & Nolte, PLLC |
| 785 | 2:16-cv-00330 | Hartsock, Christopher | Hartsock, Christopher | 7640 | Allen & Nolte, PLLC |
| 786 | 2:16-cv-00334 | Maran, Jeffrey | Maran, Jeffrey | 2687 | Allen & Nolte, PLLC |
| 787 | 2:16-cv-00337 | McKinnie, Milas | McKinnie, Milas | 7671 | Allen & Nolte, PLLC |
| 788 | 2:16-cv-00339 | Taff, Vickie | Taff, Richard | 7694 | Allen & Nolte, PLLC |
| 789 | 2:16-cv-00344 | Hardwicke, Lawrence | Hardwicke, Lawrence | 7612 | Brown and Crouppen, PC |
| 790 | 2:16-cv-00346 | Birdsall, Deborah | Healy, Barbara | 7633 | Brown and Crouppen, PC |
| 791 | 2:16-cv-00347 | Jones, Alesa | Jones, Alesa | 6889 | Brown and Crouppen, PC |
| 792 | 2:16-cv-00356 | Turman, Jane | Turman, Jane | 8021 | Degaris Law Group, LLC |
| 793 | 2:16-cv-00365 | Kopke, Nicole | Kopke, Nicole | 6790 | Nemeroff Law Firm |
| 794 | 2:16-cv-00376 | Eason, Tom | Eason, Tom | 6910 | Freedland Harwin Valori, PL |
| 795 | 2:16-cv-00380 | Haberern, Martin | Haberern, Martin | 6912 | Freedland Harwin Valori, PL |
| 796 | 2:16-cv-00382 | Marsh, Bernadine | Marsh, Richard, Sr. | 6913 | Freedland Harwin Valori, PL |
| 797 | 2:16-cv-00384 | Riecken, George | Riecken, George | 6914 | Freedland Harwin Valori, PL |
| 798 | 2:16-cv-00386 | Sneider, Richard | Sneider, Richard | 6915 | Freedland Harwin Valori, PL |
| 799 | 2:16-cv-00387 | Vance, Leslie | Vance, Leslie | 6916 | Freedland Harwin Valori, PL |
| 800 | 2:16-cv-00389 | Hamilton, James | Hamilton, James | 7976 | Smith Stag, LLC |
| 801 | 2:16-cv-00391 | Hunter, Alfonzio | Hunter, Alfonzio | 7299 | Burke Harvey, LLC |
| 802 | 2:16-cv-00392 | Salmon, Urbano | Salmon, Urbano | 7619 | Burke Harvey, LLC |
| 803 | 2:16-cv-00394 | Stanley, Robbie | Stanley, Robbie | 7672 | Burke Harvey, LLC |
| 804 | 2:16-cv-00395 | Staples, Derrick | Staples, Jacqueline | 7664 | Burke Harvey, LLC |
| 805 | 2:16-cv-00396 | Woods, Michael | Woods, Michael | 7284 | Burke Harvey, LLC |
| 806 | 2:16-cv-00397 | Stamper, Edith | Stamper, Edith | 8018 | Ferrer, Poirot & Wansbrough |
| 807 | 2:16-cv-00399 | Cook-Stillday, Mary Ellen | Stillday, Paul R. | 10129 | Verhine & Verhine, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 808 | 2:16-cv-00400 | Strickland, Jan | Nosser, Catherine B. | 8055 | Verhine & Verhine, PLLC |
| 809 | 2:16-cv-00403 | Jacobs, Margie R. | Jacobs, Margie R. | 8019 | Verhine & Verhine, PLLC |
| 810 | 2:16-cv-00405 | Lee, Diane | Lee, Diane | 8105 | Verhine & Verhine, PLLC |
| 811 | 2:16-cv-00407 | Harkins, Bonnie | Harkins, Bonnie | 7998 | Ferrer, Poirot & Wansbrough |
| 812 | 2:16-cv-00408 | Trent, Richard Dana | Trent, Richard Dana | 5187 | Hilliard Munoz Gonzales LLP |
| 813 | 2:16-cv-00409 | Andrews, Daisy | Mays, Jeannette | 8078 | Ferrer, Poirot & Wansbrough |
| 814 | 2:16-cv-00411 | McCoy, Wandaline | McCoy, Wandaline | 8004 | Ferrer, Poirot & Wansbrough |
| 815 | 2:16-cv-00412 | Nichols, Thomas | Nichols, Thomas | 8002 | Ferrer, Poirot & Wansbrough |
| 816 | 2:16-cv-00413 | Pistilli, Francesco | Pistilli, Francesco | 8005 | Ferrer, Poirot & Wansbrough |
| 817 | 2:16-cv-00414 | Hedrick, Walter William, Sr. | Hedrick, Walter William, Sr. | 5037 | Hilliard Munoz Gonzales LLP |
| 818 | 2:16-cv-00418 | Hudgens, Garland | Hudgens, Garland | 8100 | Hilliard Munoz Gonzales LLP |
| 819 | 2:16-cv-00419 | Fanning, Anna A. | Fanning, Anna A. | 8068 | Hilliard Munoz Gonzales LLP |
| 820 | 2:16-cv-00421 | Apollonio, Angelo | Apollonio, Angelo | 5086 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 821 | 2:16-cv-00422 | Bacci, Patriica | Bacci, Leroy O. | 6665 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 822 | 2:16-cv-00424 | Coolidge, James G. | Coolidge, James G. | 6679 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 823 | 2:16-cv-00460 | Floyd, Mary | Floyd, Mary | 8109 | Bernstein Liebhard LLP |
| 824 | 2:16-cv-00461 | Hensarling, Wilma | Hensarling, Doyle | 7668 | Bernstein Liebhard LLP |
| 825 | 2:16-cv-00462 | Gamblin, William D. | Gamblin, William D. | 5117 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 826 | 2:16-cv-00464 | Jacobson, Richard L. | Jacobson, Richard L. | 4959 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 827 | 2:16-cv-00465 | Larson, Janet F. | Larson, Janet F. | 4090 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 828 | 2:16-cv-00466 | Williams, Reuben | Williams, Mary | 8391 | Bernstein Liebhard LLP |
| 829 | 2:16-cv-00468 | Leineke, Dee A. | Leineke, Dee A. | 6989 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 830 | 2:16-cv-00470 | Lewis, Patricia L. | Lewis, Patricia L. | 4808 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 831 | 2:16-cv-00471 | Marsh, Michael W. | Marsh, Michael W. | 4409 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 832 | 2:16-cv-00472 | Miller, Michelle L. | Miller, Michelle L. | 4080 | Brady Law Group |
| 833 | 2:16-cv-00477 | Prendergast, Robert W. | Prendergast, Robert W. | 4091 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 834 | 2:16-cv-00478 | Spearmon, Helen | Spearmon, Helen | 4665 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 835 | 2:16-cv-00479 | Summers, Peter | Summers, Peter | 4456 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 836 | 2:16-cv-00482 | Fortier, Francis H. | Fortier, Francis H. | 6694 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 837 | 2:16-cv-00490 | Nelson, Rita | Nelson, Rita | 7827 | Allen & Nolte, PLLC |
| 838 | 2:16-cv-00494 | Strickler, Robert | Strickler, Robert | 2260 | Allen & Nolte, PLLC |
| 839 | 2:16-cv-00504 | Raes, Thomas | Raes, Thomas | 2430 | Allen & Nolte, PLLC |
| 840 | 2:16-cv-00505 | Snyder, Julius | Snyder, Maria | 2161 | Allen & Nolte, PLLC |
| 841 | 2:16-cv-00527 | Figursky, Sarah | Figursky, Sarah | 6818 | Chaffin Luhana LLP |
| 842 | 2:16-cv-00529 | Kinsey, Louise | Kinsey, William | 7591 | Chaffin Luhana LLP |
| 843 | 2:16-cv-00547 | Cox, A.B. | Cox, A.B. | 7459 | Murray Law Firm |
| 844 | 2:16-cv-00562 | Johnson, Curtis, Jr. | Johnson, Curtis, Jr. | 7590 | Murray Law Firm |
| 845 | 2:16-cv-00564 | McWhorter, Lonnie D. | McWhorter, Lonnie D. | 7580 | Murray Law Firm |
| 846 | 2:16-cv-00565 | Pinkham, Muriel N. | Pinkham, Muriel N. | 7488 | Murray Law Firm |
| 847 | 2:16-cv-00571 | Austin, Delmar | Austin, Delmar | 6687 | Simmons Hanly Conroy |
| 848 | 2:16-cv-00573 | Fleischer, Eva Bluestein | Fleischer, Eva Bluestein | 7215 | Simmons Hanly Conroy |
| 849 | 2:16-cv-00574 | Brooks, Corey | Brooks, Amber | 7599 | Simmons Hanly Conroy |
| 850 | 2:16-cv-00575 | Brown, Samantha | Brown, Samantha | 4694 | Simmons Hanly Conroy |
| 851 | 2:16-cv-00577 | Carder, Paula | Carder, Paula | 7246 | Simmons Hanly Conroy |
| 852 | 2:16-cv-00578 | Coleman-Richardson, Toye | Coleman-Richardson, Toye | 7709 | Simmons Hanly Conroy |
| 853 | 2:16-cv-00579 | Conrad, Charles | Conrad, Charles | 4697 | Simmons Hanly Conroy |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 854 | 2:16-cv-00581 | Craig, Donald | Craig, Donald | 7006 | Simmons Hanly Conroy |
| 855 | 2:16-cv-00582 | Dale, Charlott | Dale, Charlott | 7678 | Simmons Hanly Conroy |
| 856 | 2:16-cv-00583 | Davis, Marie | Davis, Marie | 7538 | Simmons Hanly Conroy |
| 857 | 2:16-cv-00584 | Denison, William | Denison, William | 6682 | Simmons Hanly Conroy |
| 858 | 2:16-cv-00586 | Edmond, Beverly | Edmond, Beverly | 5138 | Simmons Hanly Conroy |
| 859 | 2:16-cv-00588 | Emmons, Mary | Emmons, Mary | 7804 | Simmons Hanly Conroy |
| 860 | 2:16-cv-00590 | Evans, Harry | Evans, Harry | 9849 | Simmons Hanly Conroy |
| 861 | 2:16-cv-00591 | Fanning, Romaine | Fanning, Romaine | 5124 | Simmons Hanly Conroy |
| 862 | 2:16-cv-00593 | Franklin, Deborah | Franklin, Deborah | 7618 | Simmons Hanly Conroy |
| 863 | 2:16-cv-00594 | Gardner, Peter | Gardner, Peter | 5123 | Simmons Hanly Conroy |
| 864 | 2:16-cv-00595 | Garrett, Jeanne | Garrett, Byron | 6683 | Simmons Hanly Conroy |
| 865 | 2:16-cv-00598 | Hathaway, Rae Jean | Hathaway, Rae Jean | 4949 | Simmons Hanly Conroy |
| 866 | 2:16-cv-00601 | Ioannou, Fraziska | Ioannou, Franziska | 4703 | Simmons Hanly Conroy |
| 867 | 2:16-cv-00602 | Jacobus, Antoinette | Jacobus, Antoinette | 5126 | Simmons Hanly Conroy |
| 868 | 2:16-cv-00603 | Wright, Jennifer | Johansen, Marie | 7955 | Simmons Hanly Conroy |
| 869 | 2:16-cv-00604 | Jones, Benjamin | Jones, Eula | 4950 | Simmons Hanly Conroy |
| 870 | 2:16-cv-00606 | Kampas, Anita | Kampas, Anita | 4708 | Simmons Hanly Conroy |
| 871 | 2:16-cv-00607 | Kaplan, Robert | Kaplan, Robert | 6853 | Simmons Hanly Conroy |
| 872 | 2:16-cv-00609 | Kinion, Roy | Kinion, Vianna | 7089 | Simmons Hanly Conroy |
| 873 | 2:16-cv-00610 | Knippel, Ruediger | Knippel, Ruediger | 4692 | Simmons Hanly Conroy |
| 874 | 2:16-cv-00611 | Koveck, William | Koveck, Tasia | 7825 | Simmons Hanly Conroy |
| 875 | 2:16-cv-00612 | Krodel, Thomas | Krodel, Thomas | 4691 | Simmons Hanly Conroy |
| 876 | 2:16-cv-00613 | Larinan, Howard | Larinan, Cynthia | 7090 | Simmons Hanly Conroy |
| 877 | 2:16-cv-00614 | Licianga, Erika | Licianga, Erika | 7600 | Simmons Hanly Conroy |
| 878 | 2:16-cv-00615 | Liggett, Judith | Liggett, Robert | 4951 | Simmons Hanly Conroy |
| 879 | 2:16-cv-00617 | Marr, Cora | Marr, Cora | 7824 | Simmons Hanly Conroy |
| 880 | 2:16-cv-00619 | Mayo, Helen | Mayo, Helen | 4700 | Simmons Hanly Conroy |
| 881 | 2:16-cv-00620 | Mazza, Mark | Mazza, Mark | 7198 | Simmons Hanly Conroy |
| 882 | 2:16-cv-00621 | McCarver-Arnold, Pamela | McCarver-Arnold, Pamela | 7677 | Simmons Hanly Conroy |
| 883 | 2:16-cv-00622 | Naghavi, Mundonna | Naghavi, Mundonna | 6680 | Simmons Hanly Conroy |
| 884 | 2:16-cv-00624 | O'Brien, Connor | O'Brien, Robert | 4690 | Simmons Hanly Conroy |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 885 | 2:16-cv-00625 | Oldfield, Patsy | Oldfield, Lester | 4701 | Simmons Hanly Conroy |
| 886 | 2:16-cv-00626 | Rios, Gerardo | Rios, Gerardo | 4687 | Simmons Hanly Conroy |
| 887 | 2:16-cv-00629 | Sanfilippo, Laurie | Sanfilippo, Charles | 4695 | Simmons Hanly Conroy |
| 888 | 2:16-cv-00630 | Sanglay, Rogelia | Sanglay, Rolando | 4699 | Simmons Hanly Conroy |
| 889 | 2:16-cv-00631 | Seal, Patricia | Seal, Edward | 6970 | Simmons Hanly Conroy |
| 890 | 2:16-cv-00632 | Sellards, Danny | Sellards, Danny | 4698 | Simmons Hanly Conroy |
| 891 | 2:16-cv-00633 | Simpson, April | Simpson, April | 6962 | Simmons Hanly Conroy |
| 892 | 2:16-cv-00635 | Schwartz, Tonya | Smith, John | 7091 | Simmons Hanly Conroy |
| 893 | 2:16-cv-00636 | Smith, Sandra | Smith, Sandra | 6684 | Simmons Hanly Conroy |
| 894 | 2:16-cv-00637 | Spector, Renee | Spector, Renee | 7533 | Simmons Hanly Conroy |
| 895 | 2:16-cv-00638 | Staggs, Donna | Staggs, Donna | 4952 | Simmons Hanly Conroy |
| 896 | 2:16-cv-00639 | Steger, Cora | Steger, Cora | 9839 | Simmons Hanly Conroy |
| 897 | 2:16-cv-00640 | Stephens, James | Stephens, James | 5127 | Simmons Hanly Conroy |
| 898 | 2:16-cv-00641 | Stonebraker, Sylvia | Stonebraker, Sylvia | 4688 | Simmons Hanly Conroy |
| 899 | 2:16-cv-00642 | Sunnarborg, Earl | Sunnarborg, Earl | 6681 | Simmons Hanly Conroy |
| 900 | 2:16-cv-00643 | Thomas, Robert | Thomas, Robert | 7893 | Simmons Hanly Conroy |
| 901 | 2:16-cv-00644 | Tunick, Edward | Tunick, Edward | 5217 | Simmons Hanly Conroy |
| 902 | 2:16-cv-00645 | Vetere, Nicholas | Vetere, Nicholas | 4702 | Simmons Hanly Conroy |
| 903 | 2:16-cv-00648 | Wilbanks, Shawn | Wilbanks, Shawn | 4696 | Simmons Hanly Conroy |
| 904 | 2:16-cv-00652 | Jackson-Cox, Gerri | Cox, Reuben | 7300 | Dowd & Dowd, PC |
| 905 | 2:16-cv-00654 | Killingsworth, Philip | Killingsworth, Joe, Sr. | 9903 | Dowd & Dowd, PC |
| 906 | 2:16-cv-00658 | Dietrich, Pamela | Dietrich, Pamela | 7829 | Sanders Law Firm, LLC |
| 907 | 2:16-cv-00659 | Jacobson, Brent | Jacobson, Thomas | 8478 | Sanders Law Firm, LLC |
| 908 | 2:16-cv-00660 | Jones, Clara | Jones, Clara | 7314 | Sanders Law Firm, LLC |
| 909 | 2:16-cv-00661 | Kalakay, Christopher | Kalakay, Joseph | 9081 | Sanders Law Firm, LLC |
| 910 | 2:16-cv-00662 | Sharkey, Margaret | Sharkey, Adis M. | 7315 | Dowd & Dowd, PC |
| 911 | 2:16-cv-00663 | Spaller, Mary | Spaller, Mary | 9304 | Sanders Law Firm, LLC |
| 912 | 2:16-cv-00665 | Westmoreland, Eva | Saulsbery, Betty | 7029 | Dowd & Dowd, PC |
| 913 | 2:16-cv-00666 | Stoyle, Henry | Stoyle, Henry | 7787 | Sanders Law Firm, LLC |
| 914 | 2:16-cv-00669 | Wise, Yvonne | Wise, Yvonne | 7258 | Sanders Law Firm, LLC |
| 915 | 2:16-cv-00677 | Arndt, Stacy | Paliouras, Maria | 6986 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 916 | 2:16-cv-00680 | Asby, Howard | Asby, Howard | 6528 | Johnson Law Group |
| 917 | 2:16-cv-00681 | Bennett, Harriet J. | Bennett, Harriet J. | 7320 | Johnson Law Group |
| 918 | 2:16-cv-00682 | Bimson, James D. | Bimson, James D. | 6645 | Johnson Law Group |
| 919 | 2:16-cv-00690 | Webster, James | Webster, James | 7035 | Douglas & London, PC |
| 920 | 2:16-cv-00692 | Turner, Marcha | Turner, Grace | 7033 | Douglas & London, PC |
| 921 | 2:16-cv-00693 | Stevens, Annette | Stevens, Annette | 7027 | Douglas & London, PC |
| 922 | 2:16-cv-00694 | Range, Mamie | Range, Mamie | 7019 | Douglas & London, PC |
| 923 | 2:16-cv-00695 | McGee, Elisa | McGee, Elisa | 7776 | Douglas & London, PC |
| 924 | 2:16-cv-00696 | Mattingley, Joyce | Mattingley, Joyce | 7010 | Douglas & London, PC |
| 925 | 2:16-cv-00697 | Major, Paul | Major, Paul | 7004 | Douglas & London, PC |
| 926 | 2:16-cv-00698 | Fowler, Charlene | Fowler, Dennie | 7059 | Douglas & London, PC |
| 927 | 2:16-cv-00699 | Westlock, Billie | Lively, Hilda Jean | 7294 | Douglas & London, PC |
| 928 | 2:16-cv-00700 | Garst, Steven | Garst, Steven | 7042 | Douglas & London, PC |
| 929 | 2:16-cv-00701 | Felts, Jerry | Felts, Jerry | 6988 | Douglas & London, PC |
| 930 | 2:16-cv-00702 | Cook, Glenda | Cook, Glenda | 7175 | Douglas & London, PC |
| 931 | 2:16-cv-00703 | Bristow, Barbara | Bristow, Barbara | 6980 | Douglas & London, PC |
| 932 | 2:16-cv-00705 | Vann, Daniel | Vann, Daniel | 7692 | Douglas & London, PC |
| 933 | 2:16-cv-00714 | Brodecky, Gary | Brodecky, Gary | 6830 | Johnson Law Group |
| 934 | 2:16-cv-00718 | Chambers, Margaret, Romaine | Chambers, Margaret, Romaine | 7297 | Johnson Law Group |
| 935 | 2:16-cv-00719 | Charles, Kashavia Shantajia | Charles, Kashavia Shantajia | 7838 | Johnson Law Group |
| 936 | 2:16-cv-00720 | Clark, Diana | Clark, Diana | 7705 | Johnson Law Group |
| 937 | 2:16-cv-00725 | Clouser, Timothy | Clouser, Timothy | 6887 | Johnson Law Group |
| 938 | 2:16-cv-00726 | Dake, Anita | Dake, Anita | 7026 | Johnson Law Group |
| 939 | 2:16-cv-00734 | Brennen, Cheryl | Brennen, Dennis | 7507 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 940 | 2:16-cv-00735 | Brinkley, Linda | Shoe, Ruth | 7634 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 941 | 2:16-cv-00737 | Brunett, Karen | Brunett, Hilon J., Sr. | 13853 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 942 | 2:16-cv-00738 | Eberle, Sigmund | Eberle, Sigmund | 13858 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 943 | 2:16-cv-00739 | Gregg, Eddie | Gregg, Eddie | 7495 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 944 | 2:16-cv-00740 | Jesse, Vernon | Jesse, Vernon | 7769 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 945 | 2:16-cv-00741 | Johnston, Juanita | Johnston, Juanita | 7322 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 946 | 2:16-cv-00742 | Kiehl, Ann | Kiehl, Ann | 8683 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 947 | 2:16-cv-00745 | Kight, Danny | Kight, Danny | 7188 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 948 | 2:16-cv-00746 | Jones, Betty | Jones, Betty | 7318 | The Lanier Law Firm |
| 949 | 2:16-cv-00747 | Kilgo, Janice | Michael, Lillian | 13908 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 950 | 2:16-cv-00748 | Clarke, Joan | Lang, James | 4476 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 951 | 2:16-cv-00750 | Longtin, Richard | Longtin, Richard | 8653 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 952 | 2:16-cv-00753 | Parkerson, Joe J., Sr. | Parkerson, Dora | 7428 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 953 | 2:16-cv-00754 | Dove, Dewey A. | Dove, Dewey A. | 7537 | Johnson Law Group |
| 954 | 2:16-cv-00755 | Estrella, Kimberly S. | Estrella, Kimberly S. | 7081 | Johnson Law Group |
| 955 | 2:16-cv-00756 | Finch, George Michael | Finch, George Michael | 7309 | Johnson Law Group |
| 956 | 2:16-cv-00757 | Gibson, Paul J. | Gibson, Paul J. | 7303 | Johnson Law Group |
| 957 | 2:16-cv-00758 | Price, Joseph | Price, Joseph | 9724 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 958 | 2:16-cv-00759 | Rayborn, Chris | Rayborn, Chris | 8649 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 959 | 2:16-cv-00760 | Giles, David | Giles, Barbara | 7610 | Johnson Law Group |
| 960 | 2:16-cv-00763 | Hargrove, Carla | Davis, Jane Brodie | 7057 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 961 | 2:16-cv-00766 | Gaines, Ridgeway | Gaines, Ridgeway | 7646 | Johnson Law Group |
| 962 | 2:16-cv-00767 | Harlan, Gary | Harlan, Gary | 7623 | Johnson Law Group |
| 963 | 2:16-cv-00768 | Gardner, James B. | Gardner, James B. | 7218 | Johnson Law Group |
| 964 | 2:16-cv-00769 | Shannon, Mary | Shannon, Mary | 7501 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 965 | 2:16-cv-00771 | Harris, Doris Shirley | Harris, Doris Shirley | 6784 | Johnson Law Group |
| 966 | 2:16-cv-00772 | Tucci, Anthony | Tucci, Anthony | 7433 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 967 | 2:16-cv-00774 | Willson, Darrel | Willson, Darrel | 2453 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 968 | 2:16-cv-00786 | Morton, Walter | Morton, Walter | 2421 | Allen & Nolte, PLLC |
| 969 | 2:16-cv-00787 | Kramer, John | Kramer, John | 7103 | Allen & Nolte, PLLC |
| 970 | 2:16-cv-00796 | Henderson, Bryan A. | Henderson, Bryan A. | 7848 | Johnson Law Group |
| 971 | 2:16-cv-00797 | Keane, Anna | Keane, John M. | 7715 | Johnson Law Group |
| 972 | 2:16-cv-00798 | Hill, Cherri | Hill, Cherri | 6801 | Johnson Law Group |
| 973 | 2:16-cv-00799 | Kozlowski, Walter | Kozlowski, Amelia | 7749 | Johnson Law Group |
| 974 | 2:16-cv-00800 | Hilton, Daisey L. | Hilton, Daisey L. | 6817 | Johnson Law Group |
| 975 | 2:16-cv-00801 | Lambert, Sharon | Lambert, Eric Leon | 7850 | Johnson Law Group |
| 976 | 2:16-cv-00802 | Holbrook, Judith | Holbrook, Judith | 7149 | Johnson Law Group |
| 977 | 2:16-cv-00803 | Macchia, Judith | Macchia, Judith | 6921 | Johnson Law Group |
| 978 | 2:16-cv-00826 | Johnson, Sandra Lucille | Johnson, Sandra Lucille | 6920 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 979 | 2:16-cv-00827 | Lytle-Hall, Tammy Kaye | Lytle-Hall, Tammy Kaye | 7270 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 980 | 2:16-cv-00828 | Johnson, Gabrielle | Johnson, Ernest M. | 7701 | Johnson Law Group |
| 981 | 2:16-cv-00829 | Lynch, Josephine C. | Lynch, Josephine C. | 6884 | Johnson Law Group |
| 982 | 2:16-cv-00830 | Holmes, Lou Ann | Durette, Oleta M. | 7656 | Johnson Law Group |
| 983 | 2:16-cv-00831 | Kaples, Peter Edward | Kaples, Peter Edward | 7723 | Johnson Law Group |
| 984 | 2:16-cv-00832 | Martin, Elmer T. | Martin, Elmer T. | 6950 | Johnson Law Group |
| 985 | 2:16-cv-00833 | Martin, Linda K. | Martin, Robert | 6926 | Johnson Law Group |
| 986 | 2:16-cv-00834 | Miller, Sandra L. | Miller, Sandra L. | 7577 | Johnson Law Group |
| 987 | 2:16-cv-00836 | Miskovic, Demitrije | Miskovic, Demitrije | 6883 | Johnson Law Group |
| 988 | 2:16-cv-00839 | McCullah, Penny | McCullah, Penny | 6976 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|------------|----------------|--------------|-------|----------------|
| 989 | 2:16-cv-00840 | Morley, Frank | Morley, Frank | 6958 | Johnson Law Group |
| 990 | 2:16-cv-00841 | McKenzie, Michae | McKenzie, Michae | 7846 | Johnson Law Group |
| 991 | 2:16-cv-00842 | Pascoe, AnnMarie | Pascoe, AnnMarie | 7503 | Johnson Law Group |
| 992 | 2:16-cv-00851 | Charles, Roy | Charles, Roy | 8328 | Ferrer, Poirot & Wansbrough |
| 993 | 2:16-cv-00852 | Courtier, Emily | Courtier, Emily | 8425 | Ferrer, Poirot & Wansbrough |
| 994 | 2:16-cv-00853 | McLain, Pamela G. | McLain, Pamela G. | 6827 | Johnson Law Group |
| 995 | 2:16-cv-00855 | Mehelich, Jacob | Mehelich, Helen, Holly | 7193 | Johnson Law Group |
| 996 | 2:16-cv-00856 | Hilgedieck, David | Hilgedieck, David | 8370 | Ferrer, Poirot & Wansbrough |
| 997 | 2:16-cv-00857 | Pendry, Harry | Pendry, Harry | 7651 | Johnson Law Group |
| 998 | 2:16-cv-00858 | Hill, Sarah | Hill, Sarah | 8463 | Ferrer, Poirot & Wansbrough |
| 999 | 2:16-cv-00859 | Heron, Aretha | Pulliam, Ella May | 7658 | Johnson Law Group |
| 1000 | 2:16-cv-00860 | Meyer, Sandra | Bongo, Jennie | 8471 | Ferrer, Poirot & Wansbrough |
| 1001 | 2:16-cv-00861 | Ward, Gwen | Ward, Gwen | 8427 | Ferrer, Poirot & Wansbrough |
| 1002 | 2:16-cv-00862 | Mickler, Bryant | Mickler, Bryant | 7500 | Johnson Law Group |
| 1003 | 2:16-cv-00863 | Pulou, Tui | Maae, Merita | 7714 | Johnson Law Group |
| 1004 | 2:16-cv-00864 | Pursley, Patricia | Pursley, Patricia | 6990 | Johnson Law Group |
| 1005 | 2:16-cv-00865 | Clark, Diane | Clark, Diane | 7204 | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum |
| 1006 | 2:16-cv-00868 | Witcher, Henry | Witcher, Henry | 7206 | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum |
| 1007 | 2:16-cv-00869 | Priest, Kim | Priest, Kim | 7534 | Johnson Law Group |
| 1008 | 2:16-cv-00870 | Lassiter, Anthony | Lassiter, Anthony | 7120 | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum |
| 1009 | 2:16-cv-00871 | Groce, Ethelena | Groce, Ethelena | 7200 | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum |
| 1010 | 2:16-cv-00874 | Davis, Claudette | Davis, David | 7087 | Ferrer, Poirot & Wansbrough; Padberg, Corrigan & Appelbaum |
| 1011 | 2:16-cv-00875 | Shimley, Judy | Shimley, Judy | 7032 | Johnson Law Group |
| 1012 | 2:16-cv-00879 | Rhodes, Sharon LaRue | Rhodes, Sharon LaRue | 7844 | Johnson Law Group |
| 1013 | 2:16-cv-00880 | Sluder, Yvonne | Sluder, Yvonne | 7662 | Johnson Law Group |
| 1014 | 2:16-cv-00881 | Smith, James S. | Jones, Leila | 6829 | Johnson Law Group |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1015 | 2:16-cv-00882 | Ringler, Dale W. | Ringler, Dale W. | 6999 | Johnson Law Group |
| 1016 | 2:16-cv-00888 | Sturgeon, Constance J. | Sturgeon, Constance J. | 7075 | Johnson Law Group |
| 1017 | 2:16-cv-00889 | Rogan, Louise | Rogan, Louise | 7292 | Johnson Law Group |
| 1018 | 2:16-cv-00890 | Romero, Layal | Diab, Ibtissam | 7457 | Johnson Law Group |
| 1019 | 2:16-cv-00891 | Schield, Judine | Schield, Judine | 6740 | Johnson Law Group |
| 1020 | 2:16-cv-00899 | Liebow, Franette | Ventura, Joyce | 7225 | Ferrer, Poirot & Wansbrough |
| 1021 | 2:16-cv-00900 | Cuthbertson, George | Cuthbertson, George | 7096 | Martin & Jones, PLLC |
| 1022 | 2:16-cv-00903 | Plaster, Marsha | Plaster, Robert | 7288 | Martin & Jones, PLLC |
| 1023 | 2:16-cv-00904 | Sergent, Theodore | Sergent, Theodore | 7020 | Johnson Law Group |
| 1024 | 2:16-cv-00905 | Sullivan, Robert | Sullivan, Robert | 7818 | Johnson Law Group |
| 1025 | 2:16-cv-00907 | Thompson, Timothy | Thompson, Timothy | 7085 | Johnson Law Group |
| 1026 | 2:16-cv-00908 | Alejandro, Pablo | Alejandro, Pablo | 7272 | Kirkendall Dwyer LLP |
| 1027 | 2:16-cv-00909 | Whyel, Betty | Whyel, Betty | 6775 | Johnson Law Group |
| 1028 | 2:16-cv-00911 | Wood, Joseph | Wood, Joseph | 6715 | Johnson Law Group |
| 1029 | 2:16-cv-00912 | Acrey, Michael | Acrey, Michael | 7644 | Kirkendall Dwyer LLP |
| 1030 | 2:16-cv-00914 | Woods, Ronald | Woods, Laura Phyllis | 7108 | Johnson Law Group |
| 1031 | 2:16-cv-00916 | Clarke, Matthew | Clarke, Matthew | 7248 | Law Offices of Charles H. Johnson, PA |
| 1032 | 2:16-cv-00917 | Demond, Celia | Demond, Celia | 8153 | Law Offices of Charles H. Johnson, PA |
| 1033 | 2:16-cv-00919 | Flansburg, June L. | Flansburg, June L. | 7222 | Law Offices of Charles H. Johnson, PA |
| 1034 | 2:16-cv-00930 | Bailey, John | Bailey, John | 7437 | Kirkendall Dwyer LLP |
| 1035 | 2:16-cv-00932 | Barnwell, Brandye | Barnwell, Brandye | 7291 | Kirkendall Dwyer LLP |
| 1036 | 2:16-cv-00933 | Christensen, Sandra | Christensen, Sandra | 7243 | Kirkendall Dwyer LLP |
| 1037 | 2:16-cv-00936 | Curry, William | Curry, William | 7244 | Kirkendall Dwyer LLP |
| 1038 | 2:16-cv-00941 | Pietila, Joan | Pietila, Joan | 7233 | Law Offices of Baird A. Brown, PC |
| 1039 | 2:16-cv-00944 | Jackson, Marvin | Jackson, Johnnie Mae | 8481 | Law Offices of Baird A. Brown, PC |
| 1040 | 2:16-cv-00945 | James, Louis | James, Louis | 8097 | Law Offices of Baird A. Brown, PC |
| 1041 | 2:16-cv-00946 | Niese, Paula | Niese, Henry | 9108 | The Moody Law Firm, Inc. |
| 1042 | 2:16-cv-00947 | Priestley, Tom | Priestley, Tom | 7862 | The Moody Law Firm, Inc. |
| 1043 | 2:16-cv-00957 | Haney, James | Haney, Octavia | 7735 | Goza & Honnold, LLC |
| 1044 | 2:16-cv-00960 | Hayden, Robert | Hayden, Robert | 7782 | Goza & Honnold, LLC |
| 1045 | 2:16-cv-00962 | Bensley, Alan | Bensley, Alan | 7706 | Weitz & Luxenberg, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1046 | 2:16-cv-00963 | Brett, Joseph | Brett, Joseph | 7867 | Weitz & Luxenberg, PC |
| 1047 | 2:16-cv-00964 | Brown, Carl | Brown, Carl | 7712 | Weitz & Luxenberg, PC |
| 1048 | 2:16-cv-00965 | Campbell, Susie | Campbell, Susie | 7734 | Weitz & Luxenberg, PC |
| 1049 | 2:16-cv-00966 | Dick, Susie | Dick, Susie | 7713 | Weitz & Luxenberg, PC |
| 1050 | 2:16-cv-00967 | Floros, Marie | Floros, Marie | 7934 | Weitz & Luxenberg, PC |
| 1051 | 2:16-cv-00968 | Gordon, Demetrice | Gordon, Demetrice | 7833 | Weitz & Luxenberg, PC |
| 1052 | 2:16-cv-00969 | Humiston, Lori | Humiston, Lori | 7933 | Weitz & Luxenberg, PC |
| 1053 | 2:16-cv-00970 | Lee, Arnold | Lee, Arnold | 7808 | Weitz & Luxenberg, PC |
| 1054 | 2:16-cv-00971 | Parker, Rebecca | Parker, Rebecca | 7932 | Weitz & Luxenberg, PC |
| 1055 | 2:16-cv-00973 | Thompson, Joy | Thompson, Joy | 7811 | Weitz & Luxenberg, PC |
| 1056 | 2:16-cv-00975 | Williams, Carolyn | Williams, Carolyn | 8025 | Weitz & Luxenberg, PC |
| 1057 | 2:16-cv-00976 | Winslett, Mary | Winslett, Mary | 8392 | Weitz & Luxenberg, PC |
| 1058 | 2:16-cv-00978 | Faass, Connie | Faass, Connie | 7228 | Kirkendall Dwyer LLP |
| 1059 | 2:16-cv-00979 | Fuller, Alta | Fuller, Alta | 8023 | Kirkendall Dwyer LLP |
| 1060 | 2:16-cv-00981 | Griffith, Gail | Griffith, Gail | 7230 | Kirkendall Dwyer LLP |
| 1061 | 2:16-cv-00982 | Harris, Thomas | Harris, Thomas | 7473 | Kirkendall Dwyer LLP |
| 1062 | 2:16-cv-00984 | Hegner, Howard | Hegner, Howard | 7753 | Goza & Honnold, LLC |
| 1063 | 2:16-cv-00986 | Headrick, Leona | Headrick, Leona | 7513 | Kirkendall Dwyer LLP |
| 1064 | 2:16-cv-00987 | Howell, Kenneth | Howell, Kenneth | 7447 | Kirkendall Dwyer LLP |
| 1065 | 2:16-cv-00988 | Hodge, Chalina | Hodge, Chalina | 7809 | Goza & Honnold, LLC |
| 1066 | 2:16-cv-00989 | Hunley, Robert | Hunley, Robert | 7570 | Kirkendall Dwyer LLP |
| 1067 | 2:16-cv-00991 | Dacunto, Vincent | Dacunto, Vincent | 7849 | Peiffer Wolf Carr & Kane |
| 1068 | 2:16-cv-00992 | Hatter, Cynthia | Daniels, Hardenia | 16280 | Peiffer Wolf Carr & Kane |
| 1069 | 2:16-cv-00994 | Manolakas, Alexander | Manolakas, Alexander | 7931 | Peiffer Wolf Carr & Kane |
| 1070 | 2:16-cv-00995 | Nondahl, Patricia | Nondahl, Patricia | 7906 | Peiffer Wolf Carr & Kane |
| 1071 | 2:16-cv-00997 | Ponder, Dorothy | Ponder, Hubert | 7942 | Peiffer Wolf Carr & Kane |
| 1072 | 2:16-cv-00998 | Bing, Shirley | Bing, Shirley | 6557 | The Driscoll Firm, PC |
| 1073 | 2:16-cv-00999 | Mitchell, Karen | Mitchell, Karen | 7499 | Kirkendall Dwyer LLP |
| 1074 | 2:16-cv-01000 | Smith, Shirley | Smith, Shirley | 7962 | Peiffer Wolf Carr & Kane |
| 1075 | 2:16-cv-01001 | Downs, John | Downs, John | 7111 | The Driscoll Firm, PC |
| 1076 | 2:16-cv-01002 | Watson, Carl | Watson, Carl | 7877 | Peiffer Wolf Carr & Kane |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1077 | 2:16-cv-01004 | Williams, Carolyn | Williams, Carolyn | 13585 | Peiffer Wolf Carr & Kane |
| 1078 | 2:16-cv-01005 | Zachary, William | Zachary, William | 13741 | Peiffer Wolf Carr & Kane |
| 1079 | 2:16-cv-01009 | Hinson, Jesse | Hinson, Jesse | 3402 | The Driscoll Firm, PC |
| 1080 | 2:16-cv-01010 | Kranz, Mary | Kranz, Mary | 3433 | The Driscoll Firm, PC |
| 1081 | 2:16-cv-01011 | McCravey, Mike | McCravey, Mike | 3453 | The Driscoll Firm, PC |
| 1082 | 2:16-cv-01012 | Mead, Rodney | Mead, Rodney | 7113 | The Driscoll Firm, PC |
| 1083 | 2:16-cv-01013 | Rogers, Reginold, Jr. | Rogers, Virginia | 7114 | The Driscoll Firm, PC |
| 1084 | 2:16-cv-01015 | Shirley, William | Shirley, William | 3520 | The Driscoll Firm, PC |
| 1085 | 2:16-cv-01016 | Stanfill, Jack | Stanfill, Jack | 3534 | The Driscoll Firm, PC |
| 1086 | 2:16-cv-01018 | White, Steven | White, Steven | 3569 | The Driscoll Firm, PC |
| 1087 | 2:16-cv-01019 | Moore, Douglas | Moore, Douglas | 7477 | Kirkendall Dwyer LLP |
| 1088 | 2:16-cv-01020 | Woodard, Sandra | Turner, Velma | 4136 | The Driscoll Firm, PC |
| 1089 | 2:16-cv-01023 | Murphy, Tammy | Murphy, Tammy | 7451 | Kirkendall Dwyer LLP |
| 1090 | 2:16-cv-01024 | Parks, William | Parks, William | 7235 | Kirkendall Dwyer LLP |
| 1091 | 2:16-cv-01026 | Pearce, Leonard | Pearce, Leonard | 7509 | Kirkendall Dwyer LLP |
| 1092 | 2:16-cv-01027 | Peavy, Sarah | Peavy, Sarah | 7242 | Kirkendall Dwyer LLP |
| 1093 | 2:16-cv-01029 | Phillips, Addie | Phillips, Addie | 7645 | Kirkendall Dwyer LLP |
| 1094 | 2:16-cv-01030 | Soliday, Debbie | Moldovan, Kenneth | 7837 | Goza & Honnold, LLC |
| 1095 | 2:16-cv-01032 | Ponds, Cacielie | Ponds, Frank | 8072 | Kirkendall Dwyer LLP |
| 1096 | 2:16-cv-01034 | Rakocy, Robert | Rakocy, Robert | 7865 | Goza & Honnold, LLC |
| 1097 | 2:16-cv-01036 | Radivonyk, Joseph | Radivonyk, Joseph | 8116 | Kirkendall Dwyer LLP |
| 1098 | 2:16-cv-01037 | Rodriguez, Maria | Rodriguez, Maria | 7876 | Goza & Honnold, LLC |
| 1099 | 2:16-cv-01038 | Shepperd, James | Shepperd, James | 7515 | Kirkendall Dwyer LLP |
| 1100 | 2:16-cv-01041 | Turner, Gathel | Turner, Gathel | 7607 | Kirkendall Dwyer LLP |
| 1101 | 2:16-cv-01042 | Valdez, Melissa | Valdez, Melissa | 8071 | Kirkendall Dwyer LLP |
| 1102 | 2:16-cv-01043 | Rohs, Wanda | Rohs, Wanda | 7881 | Goza & Honnold, LLC |
| 1103 | 2:16-cv-01044 | Wages, Nellie | Wages, Nellie | 7516 | Kirkendall Dwyer LLP |
| 1104 | 2:16-cv-01045 | Wallace, Annie | Wallace, Annie | 7266 | Kirkendall Dwyer LLP |
| 1105 | 2:16-cv-01048 | Satterwhite, Jamie | Satterwhite, Jamie | 7791 | Goza & Honnold, LLC |
| 1106 | 2:16-cv-01049 | Sanders, Patricia | Wing, Madonna | 7952 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1107 | 2:16-cv-01061 | Sellers, Martha W. | Roberts, Johnnie Sue | 8080 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1108 | 2:16-cv-01065 | Turton, Larry | Cody, Martha | 8081 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 1109 | 2:16-cv-01084 | Aponte, Josefina | Aponte, Josefina | 7691 | The Potts Law Firm, LLP |
| 1110 | 2:16-cv-01085 | Haile, Mulugetta | Araya, Habte | 7693 | The Potts Law Firm, LLP |
| 1111 | 2:16-cv-01087 | Azzopardi, Anthony | Azzopardi, Anthony | 7695 | The Potts Law Firm, LLP |
| 1112 | 2:16-cv-01088 | Barthelmeh, Terry | Barthelmeh, Terry | 7699 | The Potts Law Firm, LLP |
| 1113 | 2:16-cv-01089 | Brown, Willie | Brown, Willie | 7710 | The Potts Law Firm, LLP |
| 1114 | 2:16-cv-01093 | Cicchese, Shirley | Brink, Marion | 7704 | The Potts Law Firm, LLP |
| 1115 | 2:16-cv-01094 | Wilburn, Shirley | Wilburn, Shirley | 8884 | Bernstein Liebhard LLP |
| 1116 | 2:16-cv-01095 | Edwards, Lee | Edwards, Lee | 7772 | The Potts Law Firm, LLP |
| 1117 | 2:16-cv-01097 | Gannon, Frances | Gannon, Frances | 7878 | The Potts Law Firm, LLP |
| 1118 | 2:16-cv-01099 | Gordon, Margaret | Lane, Georgia | 7626 | The Potts Law Firm, LLP |
| 1119 | 2:16-cv-01100 | Meyers, Donald G. | McCoy, Patricia L. | 7803 | The Potts Law Firm, LLP |
| 1120 | 2:16-cv-01101 | McGowan, Judy | McGowan, Judy | 7814 | The Potts Law Firm, LLP |
| 1121 | 2:16-cv-01103 | Rapp, Susan | Rapp, Susan | 7879 | The Potts Law Firm, LLP |
| 1122 | 2:16-cv-01104 | Pike, Margaret M. | Pike, Margaret M. | 9671 | The Dilorenzo Law Firm, LLC |
| 1123 | 2:16-cv-01108 | Reagan, Ruth | Reagan, Ruth | 7895 | The Potts Law Firm, LLP |
| 1124 | 2:16-cv-01110 | Schweitzer, Shirley | Schweitzer, Shirley | 7904 | The Potts Law Firm, LLP |
| 1125 | 2:16-cv-01113 | Smith, John W. | Smith, John W. | 7907 | The Potts Law Firm, LLP |
| 1126 | 2:16-cv-01114 | Strohmeyer, Pamela | Strohmeyer, Pamela | 7914 | The Potts Law Firm, LLP |
| 1127 | 2:16-cv-01115 | Catrett, Christine | Catrett, Christine | 7285 | Grant & Eisenhofer PA |
| 1128 | 2:16-cv-01118 | Wooten, Arthur | Wooten, Arthur | 7959 | The Potts Law Firm, LLP |
| 1129 | 2:16-cv-01119 | Young, Tiffany | Young, Tiffany | 7968 | The Potts Law Firm, LLP |
| 1130 | 2:16-cv-01120 | Zimmerman, Margie | Zimmerman, Bennie Frank | 7992 | The Potts Law Firm, LLP |
| 1131 | 2:16-cv-01138 | McMillian, Jacqueline | McMillian, Jacqueline | 7256 | Grant & Eisenhofer PA |
| 1132 | 2:16-cv-01139 | Ballard, Ruth | Williams, Ozella | 7264 | Grant & Eisenhofer PA |
| 1133 | 2:16-cv-01141 | Diamon, William | Diamon, William | 8470 | Farris, Riley & Pitt, LLP |
| 1134 | 2:16-cv-01144 | Sledge, Teresa | Sledge, Teresa | 10327 | Farris, Riley & Pitt, LLP |
| 1135 | 2:16-cv-01145 | Comeaux, Donald | Comeaux, Donald | 8362 | Farris, Riley & Pitt, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1136 | 2:16-cv-01159 | Flowers, Willie D. | Flowers, Willie D. | 7892 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1137 | 2:16-cv-01163 | Oviatt, John P. | Oviatt, John P. | 7945 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1138 | 2:16-cv-01164 | Sanchez, Melissa R. | Sanchez, Melissa R. | 7910 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1139 | 2:16-cv-01173 | Alsup, Jack M. | Alsup, Jack M. | 4006 | Sweeney Merrigan Law |
| 1140 | 2:16-cv-01176 | Blevins, Tammy | Gove, Ellen | 8491 | Miller Weisbrod, LLP |
| 1141 | 2:16-cv-01178 | Burgess, Thomas | Burgess, Thomas | 3240 | Capretz & Associates |
| 1142 | 2:16-cv-01179 | Gass, Roberta | Gass, Paul | 3609 | Capretz & Associates |
| 1143 | 2:16-cv-01180 | Mosson, Mary | Mosson, Mary | 3242 | Capretz & Associates |
| 1144 | 2:16-cv-01183 | Johnson, Stalina | Johnson, Stalina | 4405 | Capretz & Associates |
| 1145 | 2:16-cv-01184 | Smith, Sherrie | Smith, Darlene | 5036 | Capretz & Associates |
| 1146 | 2:16-cv-01196 | Watkins, Cynthia L. | Urig, Carol | 8492 | Miller Weisbrod, LLP |
| 1147 | 2:16-cv-01204 | Boston, Ann M. | Boston, Ann M. | 8035 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1148 | 2:16-cv-01205 | Bush, Ronald P. | Bush, Ronald P. | 7784 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1149 | 2:16-cv-01206 | Clemons, Panella F. | Clemons, Panella F. | 7929 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1150 | 2:16-cv-01207 | Copeland, Joan | Copeland, Joan | 8144 | Grant & Eisenhofer PA |
| 1151 | 2:16-cv-01208 | DeVane, Robert N. | DeVane, Robert N. | 7839 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1152 | 2:16-cv-01209 | Estepp, Kyoko H. | Estepp, Kyoko H. | 7858 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1153 | 2:16-cv-01211 | Jones, Wanda Rankins | Jones, Curtis L. | 8121 | Grant & Eisenhofer PA |
| 1154 | 2:16-cv-01212 | Jennings, Gary E. | Jennings, Gary E. | 7698 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1155 | 2:16-cv-01215 | Jones, Pamela C. | Jones, Pamela C. | 8082 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1156 | 2:16-cv-01218 | Kendle, Flora S. | Kendle, Flora S. | 8085 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1157 | 2:16-cv-01219 | Lorig, Helen T. | Lorig, Helen T. | 7675 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1158 | 2:16-cv-01220 | McCarty, James B. | McCarty, James B. | 7863 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1159 | 2:16-cv-01223 | Nickerson, Wilfred C. | Nickerson, Wilfred C. | 7990 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1160 | 2:16-cv-01224 | Pinkelman, Barbara J. | Harris, George L. | 7727 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1161 | 2:16-cv-01225 | See, Allen G. | See, Allen G. | 7969 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1162 | 2:16-cv-01226 | Tillman, Dartha A. | Tillman, Dartha A. | 7870 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1163 | 2:16-cv-01234 | Burdine, James S. | Burdine, James S. | 4096 | Sweeney Merrigan Law |
| 1164 | 2:16-cv-01235 | Cole, Norma | Cole, Norma | 3182 | Sweeney Merrigan Law |
| 1165 | 2:16-cv-01236 | Donato, Carolyn P. | Donato, Carolyn P. | 5314 | Sweeney Merrigan Law |
| 1166 | 2:16-cv-01237 | Foxworth, Virginia S. | Foxworth, Virginia S. | 4030 | Sweeney Merrigan Law |
| 1167 | 2:16-cv-01239 | Heiler, May | Heiler, May | 3740 | Sweeney Merrigan Law |
| 1168 | 2:16-cv-01240 | Herrin, Danny | Herrin, Geraldine | 3265 | Sweeney Merrigan Law |
| 1169 | 2:16-cv-01241 | Jones-Weitzel, Patricia | Jones-Weitzel, Patricia | 3162 | Sweeney Merrigan Law |
| 1170 | 2:16-cv-01242 | Loftin, Donald R. | Loftin, Donald R. | 3277 | Sweeney Merrigan Law |
| 1171 | 2:16-cv-01243 | Martinez, Ronnie A. | Martinez, Ronnie A. | 3755 | Sweeney Merrigan Law |
| 1172 | 2:16-cv-01244 | McClure, Joanne | McClure, Joanne | 4612 | Sweeney Merrigan Law |
| 1173 | 2:16-cv-01245 | Moore, Joyce L. | Moore, Joyce L. | 3063 | Sweeney Merrigan Law |
| 1174 | 2:16-cv-01246 | Slotwinski, Alexander T. | Slotwinski, Alexander T. | 3659 | Sweeney Merrigan Law |
| 1175 | 2:16-cv-01247 | Syrus, Roy | Syrus, Roy | 3805 | Sweeney Merrigan Law |
| 1176 | 2:16-cv-01248 | Williams, Ruth | Williams, Ruth | 4401 | Sweeney Merrigan Law |
| 1177 | 2:16-cv-01249 | Woods, Barbara | Woods, Barbara | 3792 | Sweeney Merrigan Law |
| 1178 | 2:16-cv-01273 | Shaw, Lisa | Shaw, Lisa | 7261 | Kirkendall Dwyer LLP |
| 1179 | 2:16-cv-01274 | Keitt, Sally | Keitt, Sally | 7430 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1180 | 2:16-cv-01275 | Demartini, Elido | Demartini, Elido | 7594 | Kirkendall Dwyer LLP |
| 1181 | 2:16-cv-01295 | Escobar, Anel | Escobar, Anel | 12776 | Bernheim Dolinsky Kelley, LLC |
| 1182 | 2:16-cv-01296 | Gilbert, Lisa | Gilbert, Lisa | 8066 | Bernheim Dolinsky Kelley, LLC |
| 1183 | 2:16-cv-01297 | Malone, David | Malone, David | 7882 | Bernheim Dolinsky Kelley, LLC |
| 1184 | 2:16-cv-01298 | Paul, Cecilia | Paul, Cecilia | 12751 | Bernheim Dolinsky Kelley, LLC |
| 1185 | 2:16-cv-01300 | Smith, Bernadette | Smith, Bernadette | 7918 | Bernheim Dolinsky Kelley, LLC |
| 1186 | 2:16-cv-01301 | Rice, Bernard | Rice, Bernard | 7941 | Bernheim Dolinsky Kelley, LLC |
| 1187 | 2:16-cv-01316 | Richard, Amy | Richard, Denis | 8042 | Freedland Harwin Valori, PL |
| 1188 | 2:16-cv-01318 | Rumpke, William | Rumpke, William | 8020 | Freedland Harwin Valori, PL |
| 1189 | 2:16-cv-01319 | Goforth, Marie | Steeley, Jack | 8034 | Freedland Harwin Valori, PL |
| 1190 | 2:16-cv-01331 | Griffin, Mark | Griffin, Mark | 10143 | Meyers & Flowers, LLC |
| 1191 | 2:16-cv-01332 | Farquhar, Julie | Farquhar, Julie | 8357 | Meyers & Flowers, LLC |
| 1192 | 2:16-cv-01333 | Rearic, Donna | Rearic, Donna | 8353 | Meyers & Flowers, LLC |
| 1193 | 2:16-cv-01338 | Bortel, Geneva | Bortel, Geneva | 7595 | Kirkendall Dwyer LLP |
| 1194 | 2:16-cv-01341 | Forth, Dorothy | Forth, Dorothy | 8857 | Whitfield Bryson & Mason LLP |
| 1195 | 2:16-cv-01343 | Hamilton, Linda | Hamilton, Linda | 8929 | Whitfield Bryson & Mason LLP |
| 1196 | 2:16-cv-01344 | Jones, Jennie | Jones, Jennie | 8920 | Whitfield Bryson & Mason LLP |
| 1197 | 2:16-cv-01345 | Swedun, John | Swedun, John | 8914 | Whitfield Bryson & Mason LLP |
| 1198 | 2:16-cv-01346 | White, Mary | White, Mary | 9046 | Whitfield Bryson & Mason LLP |
| 1199 | 2:16-cv-01348 | Dudley, Tammy | Manning, Joshua | 9055 | Whitfield Bryson & Mason LLP |
| 1200 | 2:16-cv-01352 | Ellis, Carol | Ellis, Carol | 7596 | Kirkendall Dwyer LLP |